# FILED

### DISTRICT COURT OF GUAM

MAY 2 3 2008

**JEANNE G. QUINATA**
**Clerk of Court**





## DISTRICT COURT OF GUAM

## TERRITORY OF GUAM

| | |
|---|---|
| UNITED STATES OF AMERICA., | CRIMINAL CASE NO. 01-00007 |
| Plaintiff, | |
| vs. | **RECEIPT OF EXHIBITS** |
| AUSTIN J. "SONNY" SHELTON | |
| Defendant. | |

I hereby acknowledge receipt of the following exhibit(s) in the above-entitled case, which are listed herein.

[ X ]   Government's          [   ]Defendant's          [   ]   Joint
**EXHIBIT NO.**          **DESCRIPTION**

See attached Trial Exhibits and Witness List

See attached Receipt of Exhibits filed 10/29/2003

See attached Minute Entry filed 03/31/2005

_____
Signature

EVANGELYN PROPS
Name

5-23-08
Date

UNITED STATES ATTORNEYS OFFICE
Office/Firm Receiving Exhibits

UNITED STATES DISTRICT COURT
DISTRICT OF GUAM

UNITED STATES OF AMERICA

V.

AUSTIN J. "SONNY" SHELTON

EXHIBITS AND WITNESS LIST

Case Number: CR-01-00007

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| John S. Unpingco | Joseph Wilson/Matthew Segal/Richard Cohen | Joaquin Arriola, Jr. |

| TRIAL DATE(S) | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| September 8, 2001 | Wanda Miles | Patricia T. Cruz |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | First Day of Jury Trial After Jury Selection |
| | | | | | 9:26 a.m. Jurors present in the courtroom |
| | | | | | Preliminary Instruction given to the jurors |
| | | | | | 10:03 a.m. - Opening statement by the Government |
| | | | | | Recess at 10:30 a.m.  Resumed at 11:11 a.m. |
| | | | | | Jurors brought back into the courtroom |
| | | | | | 11:12 a.m. Defendants present opening statement. |
| | | | | | |
| | | | | | **GOVERNMENT CASE BEGINS** |
| | | | | | **PRIMITIVO CARLOS** - sworn |
| | | | | | **Direct Examination (DX) by Richard Cohen** |
| | | | | | Witness identifies defendant Shelton |
| | | | | | Recess for lunch at 12:12 p.m. Resume at 1:37 p.m |
| | | | | | Luchie Jones & Primo Caburian sworn as Tagalog interpreters |

Page 1 of 58

| | | | | | |
|---|---|---|---|---|---|
| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **Continued DX of Mr. Carlos by the Government** |
| 8a | | 09/08 | 09/08 | 09/08 | Cedar Construction quote letter to DPR 12/19/97 |
| 8b-c | | 09/08 | 09/08 | 09/08 | BNRP Construction quote letter to DPR 12/19/97 |
| 48a-b | | 09/08 | 09/08 | | LL Pacific 2/24/98 check #377 payable to cash for $9,900 & endorsement |
| 243 | | 09/08 | 09/08 | | Primitivo Carlos 10/23/00 Plea Agreement |
| | | | | | Recess at 3:00 p.m. Resumed at 3:24 p.m. |
| | | | | | **CROSS EXAMINATION (CX) by Mr. Joaquin Arriola, Jr.** |
| 243 | | X | X | | Primitivo Carlos 10/23/00 Plea Agreement |
| | | | | | Copy of Grand Jury Transcript handed to the witness |
| | J | 09/08 | 09/08 | | Sentencing Guideline Table |
| | | | | | Court recess at 5:36 p.m. |
| | | | | | |
| | | | | | **SEPTEMBER 10, 2002** |
| | | | | | **PRIMITIVO CARLOS** - continued testimony |
| | | | | | **Redirect Examination (RDX) by the Government** |
| 398 | | 09/10 | 09/10 | 09/10 | U.S. Department of Justice handbook: Preparing to Testify |
| | | | | | **Recross Examination (RCX) by Mr. Arriola** |
| | | | | | |
| | | | | | **JOSELITO B. LOPEZ** - sworn |
| | | | | | **DX by Mr. Cohen** |
| 7 | | 09/10 | 09/10 | 09/10 | LL Pacific quote letter to DPR 12/26/97 (Agana Tennis Court & Paseo de Susanna) |

Page 2 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 5/5b | | 09/10 | 09/10 | | Government of Guam DPR Requisition 12/30/97 for LL Pacific Co. (Agana Tennis Court) |
| 6/6b | | 09/10 | 09/10 | | Government of Guam DPR Requisition 12/30/97 for LL Pacific Co. (Paseo de Susanna) |
| 31a-b | | 09/10 | 09/10 | 09/10 | LL Pacific Co. invoice to DPR 1/26/98 (Agana Tennis Court) and "schedule of values." |
| 191a-b | | 09/10 | 09/10 | | Government of Guam 2/10/98 check #915815 to LL Pacific Co. for $31,163. Also endorsement |
| 169a | | 09/10 | 09/10 | | LL Pacific 2/12/98 check #313 to Jesus Carlos for $7,000. |
| 170 | | 09/10 | 09/10 | | LL Pacific 2/12/98 check #314 to Jay Carlos for $7,000. Also endorsement |
| | | | | | Recess at 10:11 a.m. Resumed at 10:37 a.m. |
| | | | | | **Continued DX of Joselito B. Lopez by Mr. Cohen** |
| 34a-b | | 09/10 | 09/10 | 09/10 | LL Pacific Co. invoice to DPR 2/10/98 (Agana Tennis Court) and "schedule of values" dated 02/10/98 |
| 192 | | 09/10 | 09/10 | | Government of Guam 2/20/98 check #917070 to LL Pacific Co. for $60,187. Also endorsement |
| 48 | | X | X | | LL Pacific 2/24/98 check #377 payable to cash for $9,900. Also endorsement by Barbara Carlos |
| 47 | | 09/10 | 09/10 | | LL Pacific 2/23/98 check #373 to Primitivo Carlos for $3,000. Also endorsement by Barbara Carlos |
| 171 | | 09/10 | 09/10 | | LL Pacific 2/23/98 check #348 to Primitivo Carlos for $3,900. Also endorsement |
| 172 | | 09/10 | 09/10 | | LL Pacific 2/23/98 check #349 to Jesus Carlos for $5,850. Also endorsement |
| 173 | | 09/10 | 09/10 | | LL Pacific 2/23/98 check #350 to Jay Carlos for $5,072.50. Also endorsement |

Page 3 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **U.S.A. -v- AUSTIN J. "SONNY" SHELTON** · CR-01-00007 |
| 174 | | 09/10 | 09/10 | | LL Pacific 2/23/98 check #372 to Jesus Carlos for $5,000. Also endorsement |
| 175 | | 09/10 | 09/10 | | LL Pacific 3/2/98 check #392 to Primitivo Carlos for $2,000. Also endorsement |
| 66 | | 09/10 | 09/10 | 09/10 | LL Pacific Co. 2/24/98 invoice to DPR (Agana Tennis Court) |
| 194 | | 09/10 | 09/10 | | Government of Guam 3/6/98 check #918299 to LL Pacific Co. for $38,725. Also endorsement |
| 68 | | 09/10 | 09/10 | | LL Pacific 3/11/98 check #428 (First Hawaiian Bank) to Primitivo Carlos for $8,000. Also endorsement |
| 69 | | 09/10 | 09/10 | | LL Pacific 3/11/98 check #427 (First Hawaiian Bank) to cash for $5,000. Also endorsement |
| 176 | | 09/10 | 09/10 | | LL Pacific 3/11/98 check #429 to Jesus Carlos for $7,000. Also endorsement |
| 177 | | 09/10 | 09/10 | | LL Pacific 3/11/98 check #430 to Jeffrey Carlos for $6,890. Also endorsement |
| 73a-b | | 09/10 | 09/10 | 09/10 | LL Pacific Co. 3/12/98 to DPR (Agana Tennis Court) and "schedule of values" dated 03/12/98 |
| 178 | | 09/10 | 09/10 | | LL Pacific 3/16/98 check #438 to Jesus Carlos for $3,000. Also endorsement |
| 75 | | 09/10 | 09/10 | 09/10 | LL Pacific Co. 3/25/98 cost breakdown for Agana Tennis Court. |
| 76 | | 09/10 | 09/10 | 09/10 | LL Pacific Co. 3/25/98 cost breakdown for Paseo de Susanna |
| 179 | | 09/10 | 09/10 | | LL Pacific 4/17/98 check #554 to Jesus Carlos for $3,000. Also endorsement |
| 224 | | 09/10 | 09/10 | | LL Pacific 5/8/98 check #628 to Jesus Carlos for $1,000. Also endorsement |
| 90a-b | | 09/10 | 09/10 | 09/10 | LL Pacific Co. 6/28/98 invoice to DPR (Agana Tennis Court) and "schedule of values" dated 06/02/98 |

Page 4 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON  CR-01-00007 |
| 225a-b | | 09/10 | 09/10 | | LL Pacific 7/2/98 check #990 to Primitivo Carlos for $2,627.  Also endorsement |
| 226a-b | | 09/10 | 09/10 | | LL Pacific 7/25/98 check #1047 to Jesse Carlos for $2,627.  Also endorsement |
| 129 | | 09/10 | 9/10 | | Government of Guam 7/17/98 check #932897 to LL Pacific Co. for $11,100.  Also First Hawaii Bank 7/30/98 deposit slip (LL Pacific Co. $11,100); check endorsement and reverse side of deposit slip |
| | | | | | **CX by Mr. Arriola** |
| | | | | | |
| | | | | | **JESUS B. CARLOS - sworn** |
| | | | | | **DX by Mr. Cohen** |
| 7 | | | | X | LL Pacific quote letter to DPR 12/26/97 (Agana Tennis Court & Paseo de Susanna) |
| 31 | | | | X | LL Pacific Co. invoice to DPR 1/26/98 (Agana Tennis Court) and "schedule of values." |
| 191 | | X | X | | Government of Guam 2/10/98 check #915815 to LL Pacific Co. for $31,163.  Also endorsement |
| | | | | | Recess at 12:01 p.m.  Resumed at 1:40 p.m. |
| | | | | | **CONTINUED DX of Mr. Carlos by Mr. Cohen** |
| 48 | | X | X | | LL Pacific 2/24/98 check #377 payable to cash for $9,900.  Also endorsement by Barbara Carlos |
| 66 | | | | X | LL Pacific Co. 2/24/98 invoice to DPR (Agana Tennis Court) |
| 69 | | X | X | | LL Pacific 3/11/98 check #427 (First Hawaiian Bank) to cash for $5,000.  Also endorsement by J. Carlos |
| | | | | | **CX by Mr. Arriola** |

Page 5 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 48a-b | | X | X | | LL Pacific 2/24/98 check #377 payable to cash for $9,900. Also endorsement by Barbara Carlos |
| | | | | | Recess at 2:24 p.m. Resumed at 2:41 p.m. |
| | | | | | |
| | | | | | **CONRADO AGUILLAR - sworn** |
| | | | | | **DX by Mr. Cohen** |
| 8a | | | | X | Cedar Construction quote letter to DPR 12/19/97 (Agana Paseo de Susanna) |
| 256 | | X | X | 09/10 | Conrado Aguillar Passport |
| 8b-c | | | | X | BNRP Construction quote letter to DPR 12/19/97 (Agana Paseo de Susanna) |
| | | | | | |
| | | | | | **BARBARA CARLOS - sworn** |
| | | | | | **DX by Mr. Cohen** |
| 48 | | X | X | | LL Pacific 2/24/98 check #377 payable to cash for $9,900. |
| 48b | | X | X | | Endorsement by Barbara Carlos |
| | | | | | **CX by Mr. Arriola** |
| | | | | | **RDX by Mr. Cohen** |
| | | | | | **RCX by Mr. Arriola** |
| | | | | | |
| | | | | | **JOHN S. MARTINEZ - sworn** |
| | | | | | **DX by Mr. Wilson** |
| | | | | | Recess at 3:59 p.m. Resumed at 5:00 p.m. |
| | | | | | **Continued DX of Mr. Martinez by Mr. Wilson** |
| 247 | | X | X | | John Martinez 10/13/00 Plea Agreement |

Page 6 of 58

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 95 | | X | X | 09/10 | Tech-Rite Builders 4/19/99 quote letter to DPR (Paseo flagpole) |
| | | | | | Recess at 5:30 p.m. |
| | | | | | |
| | | | | | **SEPTEMBER 11, 2001 - 9:04 a.m.** |
| | | | | | Trial resumes at 9:15 a.m. |
| | | | | | **Continued DX of John Martinez by Mr. Wilson** |
| 95 | | | | X | Tech-Rite Builders 4/19/99 quote letter to DPR (Paseo flagpole) |
| | | | | | Recess at 9:45 a.m. Resumed at 10:20 a.m. |
| 96 | | 09/11 | 09/11 | 09/11 | Javelco Inc. 4/16/99 quote letter to DPR (Paseo flagpole) |
| 97 | | 09/11 | 09/11 | 09/11 | Adsioco Const. 4/15/99 quote letter to DPR (Paseo flagpole) |
| 99a-b | | 09/11 | 09/11 | 09/11 | Tech-Rite Builders 4/19/99 letter to DPR (alternate proposal for scoreboard) |
| 100 | | 09/11 | 09/11 | 09/11 | Tech-Rite Builders 4/29/99 letter to DPR (confirmation of original quote for scoreboard) |
| 101 | | 09/11 | 09/11 | 09/11 | Adsioco Const. 4/15/99 quote letter to DPR (Paseo scoreboard) |
| 102 | | 09/11 | 09/11 | 09/11 | Javelco Inc. 4/16/99 quote letter to DPR (Paseo scoreboard) |
| 105 | | 09/11 | 09/11 | 09/11 | Tech-Rite Builders 4/19/99 quote letter to DPR (Paseo billboard) |
| 104 | | 09/11 | 09/11 | 09/11 | Adsioco Const. 4/15/99 quote letter to DPR (Paseo billboard). |
| 106 | | 09/11 | 09/11 | 09/11 | Javelco In. 4/16/99 quote letter to DPR (Paseo billboard) |
| 107 | | 09/11 | 09/11 | 09/11 | Tech-Rite Builders 5/5/99 invoice #B-99-22 to DPR for $11,750 (Paseo flagpole) |

Page 7 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 108 | | 09/11 | 09/11 | Cond | Tech-Rite Builders 5/5/99 invoice #B-99-21 to DPR for $11,350 (Paseo scoreboard) |
| 110b-c | | 09/11 | 09/11 | | Government of Guam 5/14/99 check#975021 to Tech-Rite Builders for $23,100. Also endorsement |
| 111 | | 09/11 | 09/11 | 09/11 | Adsioco Const. 8/6/99 invoice to DPR (Paseo billboard) |
| 113b-c | | 09/11 | 09/11 | | Government of Guam 8/18/99 voucher for check #983381 (Adsioco Const. $13,750) |
| 114 | | 09/11 | 09/11 | Cond | Tech-Rite Builders 10/18/99 invoice B#-99-42 to DPR for $11,350 (Paseo flagpole) |
| 116b-c | | 09/11 | 09/11 | | Government of Guam 10/22/99 check #990117 to Tech-Rite Builders for $11,350. Also endorsement |
| 117 | | 09/11 | 09/11 | Cond | Tech-Rite Builders 10/26/99 invoice #B-99-43 to DPR FOR $11,750 (Paseo flagpole) |
| 118 | | 09/11 | 09/11 | | DOA General Fund sign-out logbook page headed 11/1/99 |
| 119b-c | | 09/11 | 09/11 | | Government of Guam 11/5/99 check #990916 to Tech-Rite Builders for $11,750. Also endorsement |
| | | | | | Recess at 2:52 p.m. Resumed at 3:15 p.m. |
| | | | | | **CX of Mr. Martinez by Mr. Arriola** |
| 247 | | X | X | | John Martinez 10/13/00 Plea Agreement |
| | | | | | **RDX by Mr. Wilson** |
| | | | | | **RCX by Mr. Arriola** |
| | | | | | Recess at 4:00 p.m. Resumed at 4:58 p.m. |
| | | | | | Court adjourns for the day at 5:09 p.m. |
| | | | | | |
| | | | | | **SEPTEMBER 12, 2002** |
| | | | | | **CHANG BOK SON - sworn** |

Page 8 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF.<br>NO | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **DX by Mr. Segal** |
| 11a | | 09/12 | 09/12 | 09/12 | Fast Heavy Equipment Rental Co. payment request, 1/5/98 |
| 387 | | 09/12 | 09/12 | 09/12<br>Cond | Fast Heavy Equipment Rental Co. 12/26/97 invoice to DPR |
| 388 | | 09/12 | 09/12 | 09/12<br>Cond | Fast Heavy Equipment Rental Co. 01/03/98 invoice to DPR |
| 389 | | 09/12 | 09/12 | 09/12<br>Cond | Fast Heavy Equipment Rental Co. 01/14/98 invoice to DPR |
| 397 | | 09/12 | 09/12 | 9/12 | Fast Heavy Equipment Rental Co. 1/30/98 request for payment to DPR |
| 390 | | 09/12 | 09/12 | 9/12 | Government of Guam 01/21/98 voucher for check #0914184 (Fast Heavy Equipment $20,040). |
| 393 | | 09/12 | 09/12 | 09/12 | Government of Guam 02/20/98 voucher for check #0917068 (Fast Heavy Equipment $30,045) |
| 395 | | 09/12 | 09/12 | 09/12 | Government of Guam 3/19/98 voucher for check #0919844 (Fast Heavy Equipment $40,150) |
| 14 | | 09/12 | 09/12 | 09/12 | BOK Son Equipment payment request ½/98 - 1/24/98 Notes |
| | | | | | Recess at 12:15 p.m. Resumed at 1:45 p.m. |
| | | | | | **Continued DX of Chang Bok Son** |
| | | | | | **CX by Mr. Arriola** |
| 11a-b | | 09/12 | 09/12 | 9/12 | Fast Heavy Equipment Rental Co. Payment request, 1/5/98 |
| | | | | | Recess at 3:06 p.m Resumed at 3:23 p.m. |
| | | | | | **Continued CX of Chang Bok Son by Mr. Arriola** |
| 12 | | 09/12 | 09/12 | 09/12 | Bok Son Equipment Payment Hour and Rate Notes 12/20/97 - 12/31/97 |

Page 9 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON  CR-01-00007 |
| 13 | | 09/12 | 09/12 | 09/12 | Bok Son Rate Calculation Notes 12/20/97 - 12/31/97 |
| 15 | | 09/12 | 09/12 | 09/12 | Bok Son Equipment Request Calculation ½/98 - 1/24/98 Notes |
| | | | | | Recess 4:00 p.m.  Resumed at 4:48 p.m. |
| | | | | | **RDX of Mr. Son by Mr. Segal** |
| 12 | | | | X | Bon Son Equipment Payment Hour & Rate Request Notes 12/20/97 - 12/31/97 |
| 14 | | | | X | Bon Son Equipment Payment Request ½/98-1/24/98 Notes |
| | | | | | Examination by the Court |
| | | | | | Recess at 5:45 p.m.  Court proceeded to chambers with counsel and juror #9.  Juror #9 excused. |
| | | | | | |
| | | | | | **SEPTEMBER 13, 2001 - 9:21 A.M.** |
| | | | | | **KENNETH LEE - sworn** |
| | | | | | **DX by Mr. Segal** |
| 245 | | 09/13 | 09/13 | | Kenneth Koo Lee 7/13/00 Plea Agreement |
| 29 | | 09/13 | 09/13 | 09/13 | BW Corp. quote letter, 12/31/97 (Paseo light tower) |
| 28 | | 09/13 | 09/13 | 09/13 | Young Lae Corp. quote letter 12/31/97 (Paseo light tower) |
| 23 | | 09/13 | 09/13 | 09/13 | BW Corp quote letter to DPR 12/30/97 (Ypao Beach pavilion & cabanas) |
| 25 | | 09/13 | 09/13 | 09/13 | New Development Corp quote letter 12/30/97 (Ypao Beach·pavilion & cabanas) |
| 40 | | 09/13 | 09/13 | 09/13 | BW Corp. Invoice to DPR 2/5/98 (Ypao Beach pavilion & cabanas) |
| 42b | | 09/13 | 09/13 | | Government of Guam 2/20/98 check #917061 (BW Corp - $101,500) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON     CR-01-00007 |
| | | | | | Recess at 10:16 a.m.  Resumed at 11:07 a.m. |
| 50 | | 09/13 | 09/13 | | BW Corp 2/26/98 check #2267 to Henry Del Rosario for $8,750.80.  Also endorsement |
| 51 | | 09/13 | 09/13 | | BW Corp 2/26/98 check #2266 o Henry Del Rosario for $9,552.20.  Also endorsement |
| 55 | | 09/13 | 09/13 | | BW Corp 2/26/98 check #2263 to W.O. W. Jetski for $12,746.  Also endorsement. |
| 56 | | 09/13 | 09/13 | | BW Corp. 2/26/98 check #2262 to GKTV for $26,951.  Also endorsement |
| 43 | | 09/13 | 09/13 | | Bank of Hawaii 2/26/98 deposit slip for BW Corp. Account : $101,500.  Also endorsement on back of deposit slip |
| 81 | | 09/13 | 09/13 | 09/13 | BW Corp. 4/9/98 invoice to DPR (Ypao Beach pavilion and cabanas) |
| 84b | | 09/13 | 09/13 | | Government of Guam 5/26/98 check #927138 to BW Corp for $43,500. |
| 86 | | 09/13 | 09/13 | | Bank of Hawaii 5/27/98 deposit slip for account #0038-080156 (BW Corp: $43,500) |
| | | | | | **CX by Mr. Arriola** |
| 27 | | 09/13 | 09/13 | | Deok Shin Corp. quote letter 1/12/98 (Paseo light tower) |
| 23 | | | | X | BW Corp quote letter to DPR, 12/30/97 (Ypao Beach pavilion and cabanas) |
| 24 | | 09/13 | 09/13 | | QL International Development Corp quote letter 12/30/97(Ypao Beach pavilion and cabanas) |
| 25 | | | | X | New Development Corp quote letter 12/30/97(Ypao Beach pavilion and cabanas) |
| | | | | | Recess at 12:07 p.m. |
| | | | | | Proceedings resumed in chambers at 1:41 p.m. |
| | | | | | Chambers conference concluded and proceedings resumed in open court at 2:00 p.m. |
| | | | | | **Continued CX of Mr. Lee by Mr. Arriola** |

Case 1:01-cr-00007     Document 360     Filed 05/23/2008     Page 12 of 33

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Examination by the Court |
| | | | | | |
| | | | | | **IL YOUNG CHO - sworn** |
| | | | | | **DX by Mr. Segal** |
| 244 | | 09/13 | 09/13 | | Il Young Cho 4/23/01 Plea Agreement |
| | | | | | Recess at 2:41 p.m. Resumed at 3:08 p.m. |
| | | | | | **Continued DX of Mr. Cho by Mr. Segal** |
| 17a | | 09/13 | 09/13 | | Government of Guam DPR Requisition: Dededo Football Field 1/14/98 for Cho Iron Works |
| 36 | | 09/13 | 09/13 | 9/13 | Cho Iron Works invoice to DPR 2/10/98 (Dededo Football Field) |
| 44b | | 09/13 | 09/13 | | Government of Guam 2/20/98 check #917063 (Cho Iron Work: $56,700). |
| 123 | | 09/13 | 09/13 | | First Hawaiian Bank 2/26/98 deposit slip for account #03-062228 (Cho Iron Works: $56,700) |
| 59a | | 09/13 | 09/13 | | Cho Iron Works 2/27/98 check #7 to New Palomo Store for $20,800. |
| 71 | | 09/13 | 09/13 | 09/13 | Cho Iron Works 3/10/98 invoice to DPR (Dededo Football Field fence and watchers' building) |
| 78b | | 09/13 | 09/13 | | Government of Guam 4/22/98 check #923124 to Cho Iron Works for $69,300. |
| 74a-c | | 09/13 | 09/13 | Denied | Choi Iron Works cost breakdown for Dededo Football Field fence and watchers' building. |
| | | | | | Recess at 4:03 p.m. Resumed at 5:11 p.. |
| | | | | | **Continued DX of Mr. Cho by Mr. Segal** |
| | | | | | **CX of Mr. Cho by Mr. Arriola** |
| | | | | | Recess at 6:09 p.m Resumed at 6:18 p.m. |
| | | | | | **RDX of Mr. Cho by Mr. Segal** |

| | | | | | |
|---|---|---|---|---|---|
| \multicolumn{4}{l}{U.S.A. -v- AUSTIN J. "SONNY" SHELTON} | | | CR-01-00007 |
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **TOMMY YOUNG CHO - sworn** |
| | | | | | **DX by Mr. Segal** |
| 45a | | 09/13 | 09/13 | | Government of Guam 2/20/98 check #917065 |
| 49c | | 09/13 | 09/13 | | Bank of Guam 2/26/98 Credit General Ledger Slip for $7.50 |
| 87a | | 09/13 | 09/13 | | Government of Guam 5/26/98 check #927140 to Deok Shin Corp. $48,500 |
| 21 | | 09/13 | 09/13 | 09/13 | Deok Shin Corp. quote letter to DPR 12/23/97 (Dededo Football Field fence & watchers building) |
| | | | | | **CX by Mr. Arriola** |
| 21 | | | | X | Deok Shin Corp. quote letter to DPR 12/23/97 (Dededo Football Field fence & watchers building) |
| 27 | | X | X | 9/13 | Deok hin Corp. Quote letter 1/12/98 (Paseo light tower) |
| 38 | | 09/13 | 09/13 | | Deok Shin Corp. Invoice to DPR 2/10/98 (Paseo light tower) |
| 88 | | 09/13 | 09/13 | | Deok Shin Corp 4/7/98 invoice to DPR (Paseo light tower) |
| | | | | | |
| | | | | | **YOUNG SOO YOON - sworn** |
| | | | | | **DX by Mr. Segal** |
| | | | | | Recess at 7:39 p.m. |
| | | | | | |
| | | | | | **SEPTEMBER 14, 2001 - 10:27 a.m.** |
| | | | | | **Continued DX of Mr. Yoon by Mr. Segal** |
| 246a | | 09/14 | 09/14 | | Young Soo Yoon 7/12/00 Plea Agreement |
| 246b | | 09/14 | 09/14 | | Supplemental Plea Agreement of Young Soo Yoon |

Page 13 of 58

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 27 | | | | X | Deok Shin Corp quote letter ½/98 (Paseo light tower) |
| 29 | | | | X | BW Corp quote letter 12/31/97 (Paseo light tower) |
| 28 | | | | X | Young Lae Corp. quote letter, 12/31/97 (Paseo light tower) |
| 38 | | X | X | 09/14 | Deok Shin Corp invoice to DPR 2/10/98 (Paseo light tower) |
| | | | | | Recess 11:28 a.m. Resumed at 11:42 a.. |
| | | | | | Continued DX of Mr. Yoon by Mr. Segal |
| 45a | | X | X | | Government of Guam 2/20/98 check #917065 (Deok Shin Corp $85,500) |
| 49a | | 09/14 | 09/14 | | Bank of Guam 2/26/98 credit copy of cashier check #578715 to Yoon for $70,000. |
| 49b | | 09/14 | 09/14 | | Endorsement re Exhibit 49a |
| 49g-h | | 09/14 | 09/14 | | Bank of Guam 2/26/98 cashier check #578715 to Yoon for $70,000. Also endorsement |
| 49i | | 09/14 | 09/14 | | Oceanic Bank 2/26/98 deposit slip for account #02-10643-4 (Lee Yoon $70,000) |
| | | | | | Recess at 12:08 p.m. Resumed at 1:46 p.m. |
| | | | | | **Continued DX of Mr. Yoon by Mr. Segal** |
| 88 | | X | X | 09/14 | Deok Shin Corp 4/7/98 invoice to DPR (Paseo light tower) |
| 87a | | X | X | | Government of Guam 5/26/98 check #927140 to Deok Shin Corp. For $48,500 |
| 77 | | 09/14 | 09/14 | 09/14 | Deok Shin Corp cost breakdown for Paseo light tower |
| 18 | | 09/14 | 09/14 | 09/14 | Cho Iron Work quote letter to DPR 12/26/97 (Dededo Football Field Fence) |
| 19 | | 09/14 | 09/14 | 09/14 | Cho Iron Works quote letter to DPR 12/26/97 (Dededo Football Field Watchers Bldg.) |

Page 14 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON — CR-01-00007 |
| 21 | | | | X | Deok Shin Corp quote letter to DPR 12/23/97 (Dededo Football Field Fence & Watcher Building) |
| 20 | | 09/14 | 09/14 | 09/14 | CY Development Corp. Quote letter to DPR 12/22/97. (Dededo Football Field Fence & Watchers Building |
| 36 | | | | X | Cho Iron Works invoice to DPR 2/10/98(Dededo Football Field) |
| | | | | | Recess 2:32 p.m. Resumed at 2:55 p.m. |
| | | | | | **Continued DX of Mr. Yoon by Mr. Segal** |
| 44b | | X | X | | Government of Guam 2/20/98 check #917063(Cho Iron Works: $56,700). |
| 45a | | X | X | | Government of Guam 2/20/98 check #917065 (Deok Shin Corp:$85,500) |
| 71 | | | | X | Choi Iron Works 3/10/98 invoice to DPR (Dededo Football Field Fence & Watcher Building) |
| 23 | | | | X | BW Corp. Quote letter to DPR 12/30/97 (Ypao Beach pavilion & cabanas) |
| 24 | | X | X | 9/14 | QL International Development Corp. Quote letter 12/30/97 (Ypao Beach pavilion & cabanas) |
| 25 | | | | X | New Development Corp. Quote letter 12/30/97(Ypao Beach pavilion & cabanas) |
| 40 | | | | X | BW Corp. Invoice to DPR 2/5/98 (Ypao Beach pavilion & cabanas) |
| 55 | | X | X | | BW Corp 2/26/98 check #2263 to W.O.W. Jetski for $12,746. Also endorsement |
| 56 | | X | X | | BW Corp. 2/26/98 check #2262 to GKTV FOR $26,951. Also endorsement |
| | | | | | Recess at 4:00 p.m. Resumed at 4:20 p.m. |

Page 15 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **Continued DX of Mr. Yoon by Mr. Segal.** |
| | | | | | Adjourned 4:45 p.m |
| | | | | | |
| | | | | | **SEPTEMBER 15, 2001 - 9:01 A.M.** |
| | | | | | **CX of Mr. Yoon by Mr. Arriola** |
| 246a | | X | X | | Young Soo Yoon 7/12/00 Plea Agreement |
| 246b | | X | X | | 7/14/00 Supplemental Plea Agreement Young Soo Yoon |
| 29 | | | | X | BW Quote Letter dated 12/31/97 (Paseo light tower) |
| 23 | | | | X | BW Quote Letter to DPR 12/30/97 (Ypao Beach pavilion & cabanas) |
| 25 | | | | X | New Development Corp. Quote Letter 12/30/97 (Ypao Beach pavilion & cabanas) |
| 28 | | | | X | Young Lee Corp. Quote Letter 12/31/97 (Paseo light tower) |
| | | | | | Recess 10:20 a.m. Resumed at 10:38 a.m. |
| 21 | | | | X | Deok Shin Corp. Quote Letter to DPR 12/23/97 (Dededo Football Field Fence & Watcher Building) |
| 27 | | | | X | Deok Shin Corp Quote Letter 1/12/98 (Paseo Light tower) |
| 134 | | 9/15 | 9/15 | 9/15 | Cho's Iron Works 8/24/99 Quote Letter DPR for Ypao painting - amphitheater |
| 135 | | 9/15 | 9/15 | 9/15 | Line Construction Inc. 8/25/99 Quote Letter to DPR for Ypao painting - amphitheater |
| 133 | | 9/15 | 9/15 | 9/15 | Lee Construction Co. 8/25/99 quote letter to DPR for Ypao painting - amphitheater |
| 139 | | 9/15 | 9/15 | 9/15 | Choi's Iron Works 8/24/99 Quote Letter to DPR for Ypao painting - picnic shelters |

Page 16 of 58

| | | | | | |
|---|---|---|---|---|---|
|  | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | |  | CR-01-00007 |
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 138 | | 9/15 | 9/15 | 9/15 | Lee Construction Co. 8/25/99 Quote Letter to DPR for Ypao painting picnic shelters |
| 140 | | 9/15 | 9/15 | 9/15 | Line Construction Co. 8/25/99 Quote Letter to DPR for Ypao painting picnic shelters |
| 143 | | 9/15 | 9/15 | 9/15 | Lee Construction Co. 8/25/99 Quote Letter to DPR for Ypao painting - restrooms |
| 144 | | 9/15 | 9/15 | 9/15 | Line Construction Inc. 8/25/99 Quote Letter to DPR for Ypao painting - restrooms |
| 145 | | 9/15 | 9/15 | 9/15 | Cho's Iron Works 8/24/99 Quote Letter to DPR for Ypao painting - restroom |
| 148 | | 9/15 | 9/15 | 9/15 | Cho's Iron Works 8/24/99 Quote Letter to DPR for Ypao Construction - retaining wall |
| 149 | | 9/15 | 9/15 | 9/15 | Line Construction Inc. 8/25/99 Quote Letter to DPR for Ypao Construction - retaining wall |
| 150 | | 9/15 | 9/15 | 9/15 | Lee Construction Co. 8/25/99 Quote Letter to DPR for Ypao Construction - retaining wall |
| 246a | | X | X | | Young Soo Yoon Plea Agreement |
| 246b | | X | X | | 7/14/00 Supplemental Plea Agreement of Young Soo Yoon |
| | | | | | **RDX of Mr. Yoon by Mr. Segal** |
| 246b | | X | X | | Young Soo Yoon 7/12/00 Plea Agreement |
| | | | | | Recess at 11:56 A.M. Resumed at 1:30 p.m. |
| | | | | | **Continued RDX of Mr. Yoon by Mr. Segal** |
| | | | | | Government moves for the admission of exhibits 133 through 150 with the exception of 137, 141, 142, 146 & 147 . Granted |
| | | | | | **RCX by Mr. Arriola** |
| | | | | | **STEVE JANG - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 198 | | 9/15 | 9/15 | 9/15 | Guam Department of Revenue & Taxation business license for W.O.W. Jetski paid 8/14/95 |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 199a | | 9/15 | 9/15 | 9/15 | Lease Agreement for W.O.W. Jetski property 9/14/95 between Fred Gabriel Inc. & Lee Yong/Steve Jang |
| 199b | | 9/15 | 9/15 | 9/15 | Same as 199a |
| | | | | | Recess at 3:00 p.m. Resumed at 3:15 p.m. |
| | | | | | **Continued DX of Mr. Jang** |
| 200a | | 9/15 | 9/15 | 9/15 | Partnership agreement 5/25/95 for USA Jetski Club dba W.O.W. Jetski between Lee Yoon & Steve Jang |
| 200b | | 9/15 | 9/15 | 9/15 | Same as 200a |
| 216a-d | | 9/15 | 9/15 | 9/15 | Partnership Dissolution Agreement - USA Jetski Club, dba W.O.W. Jetski 8/2/96(4 pages) |
| | | | | | **CX by Mr. Arriola** |
| 200a-b | | | | X | Partnership Agreement 5/25/95 for USA Jetski Club dba W.O.W. Jetski between Lee Yoon & Steve Jang |
| 199a-b | | | | X | Lease Agreement for W.O.W. Jetski property, 9/14/95 between Fred Gabriel, Inc. & Lee Yoon/Steve Jang |
| | | | | | |
| | | | | | **ZENAIDA BURCE, sworn.** |
| | | | | | **DX by Mr. Cohen** |
| 18 | | | | X | Cho Iron Works Quote Letter to DPR 12/26/97 (Dededo Football Field fence) |
| 19 | | | | X | Cho Iron Works Quote Letter to DPR 12/26/97 (Dededo Football Field fence) |
| 20 | | | | X | C.Y. Development Corp. Quote Letter to DPR 12/22/97 (Dededo Football Field fence & watchers' building) |
| 21 | | | | X | Deok Shin Corp. Quote Letter to DPR, 12/23/97 (Dededo Football Field fence & watchers' building) |

Page 18 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 36 | | | | X | Cho Iron Works invoice to DPR, 2/10/98 (Dededo Football Field) |
| 71 | | | | X | Cho Iron Works 3/10/98 invoice to DPR (Dededo Football Field fence & watchers' building) |
| | | | | | Recess at 4:26 p.m. Resume at 5:02 p.m. |
| | | | | | **Continued DX of Ms. Burce** |
| 74a-c | | | | 9/15 | Cho Iron Works cost breakdown for Dededo Football Field fence and watchers' building. |
| 77 | | | | X | Deok Shin Corp. cost breakdown for Paseo light tower |
| 49g-h | | X | X | | Bank of Guam 2/26/98 cashier check #578715 to Yoon for $70,000. Also endorsement |
| 49i | | X | X | | Oceanic Bank 2/26/98 deposit slip for account #02-10643-4 (Lee Yoon: $70,000) |
| 60 b-c | | 9/15 | 9/15 | | Lee Yoon 3/3/98 check #325 (Oceanic Bank) to cash for $8,500. Also endorsement |
| 61 b-c | | 9/15 | 9/15 | | Lee Yoon 3/3/98 check #328 (Oceanic Bank) to cash for $8,500. Also endorsement |
| 54 | | 9/15 | 9/15 | | Bank of Gum 2/27/98 deposit slip for account #0111-048962 (Lee Yoon/W.O.W. Jetski: $13,080) |
| 55 | | X | X | | BW Corp 2/26/98 check #2263 to W.O.W. Jetski for $12,746. Also endorsement |
| 56 | | X | X | | BW Corp. 2/26/98 check #2262 to GKTV for $26,951. Also endorsement' |
| 57a-b | | 9/15 | 9/15 | | Bank of Hawaii 2/27/98 cashier check #1-3107650 to GKTV for $26,951. Also endorsement. |
| 57c | | 9/15 | 9/15 | | Bank of Guam 2/27/98 deposit slip for account #0111-036252 |

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 57d | | 9/15 | 9/15 | | Bank of Hawaii 2/27/98 Application for Cashier Check #13107650 made payable to GKTV in the amount of $26,951. |
| 58a-b | | 9/15 | 9/15 | | GKTV 2/27/98 check #2178 payable to cash for $7,000. Also endorsement by Zenaida Burce |
| 62b-c | | 9/15 | 9/15 | 9/15 | Lee Yoon 3/4/98 check #329 (Oceanic Bank) to cash for $18,000. Also endorsement |
| 153 | | 9/15 | 9/15 | 9/15 | Lee Construction Co. 8/25/99 quote letter to DPR for Ypao construction – cyclone fence |
| 154 | | 9/15 | 9/15 | 9/15 | Cho's Iron works 8/24/99 quote letter to DPR for Ypao construction –cyclone fence |
| 155 | | 9/15 | 9/15 | 9/15 | Line Construction, Inc. 8/25/99 quote letter to DPR for Ypao construction –cyclone fence |
| 63 | | 9/15 | 9/15 | 9/15 | GKTV March 1998 desk calendar page, including Shelton's phone number |
| | | | | | **CX by Mr. Arriola** |
| 21 | | | | X | Deok Shin corp. quote letter to DPR, 12/23/97(Dededo Football Field fence and watchers' building) |
| 148 | | | | X | Cho's Iron works 8/24/99 quote letter to DPR for Ypao construction–retaining wall |
| 19 | | | | X | Cho Iron works quote letter to DPR, 12/26/97 (Dededo Football Field watchers' building) |
| 149 | | | | X | Line Construction, Inc. 8/25/99 quote letter to DPR for Ypao construction-retaining wall |
| 150 | | | | X | Lee Construction co. 8/25/99 quote letter to DPR for Ypao construction –retaining wall |
| | | | | | |
| | | | | | **VIRGILIO VALENCIA - sworn. DX by Mr. Wilson** |
| 167 | | 9/15 | 9/15 | 9/15 | ATCO's fax acceptance of Tilling Timber's offer, 2/12/98 |

Page 20 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **CX by Mr. Arriola** |
| | | | | | |
| | | | | | **DOO YOUNG LEE - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 166a | | 9/15 | 9/15 | 9/15 | Fax from DS Corp. to Oscar Trading co., 2/5/98 |
| 166b | | 9/15 | 9/15 | 9/15 | Transmission verification report, 2/5/98, of fax from Bunny Hardware to telephone number (310)764-2119 |
| | | | | | **CX by Mr. Arriola** |
| | | | | | Recess at 6:22.  Resumed at 6:34 p.m. |
| | | | | | |
| | | | | | **JOSEPHINE BLAS - sworn.** |
| | | | | | **DX by Mr. Cohen** |
| 260 | | 9/15 | 9/15 | | Government of Guam Payroll Account 2/7/97 check no. 1208777 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Josephone M.P. Blas |
| 265 | | 9/15 | 9/15 | | Government of Guam Payroll Account 4/16/97 check no. 1232693 to Austin J. Shelton  for $1,573.75, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas |
| 284 | | 9/15 | 9/15 | | 284.Government of Guam Payroll Account 1/08/98 check no. 1329368 to Austin J. Shelton for $ 1,304.25, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas. |
| 290 | | 9/15 | 9/15 | | Government of Guam Payroll Account 4/2/98 check no. 1371123 to Austin J. Shelton  for $1,304.25, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Bias. |
| 296 | | 9/15 | 9/15 | | Government of Guam Payroll Account 6/25/98 check no. 1417874 to Austin J. Shelton  for $1,404.25, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas. |

Page 21 of  58

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 31a | | | | X | LL Pacific Co. invoice to DPR, 1/26/98 (Agana Tennis Court) |
| 66 | | | | X | LL Pacific Co. 2/24/98 invoice to DPR (Agana Tennis Court). |
| | | | | | **CX by Mr. Arriola** |
| | | | | | |
| | | | | | **JOHN TAIMANGLO - sworn.** |
| | | | | | **DX by Mr. Cohen** |
| | | | | | **CX by Mr. Arriola** |
| | | | | | |
| | | | | | **JOHN S. SAN AGUSTIN - sworn.** |
| | | | | | **DX by Mr. Wilson** |
| 18 | | | | X | Cho Iron works quote letter to DPR, 12/26/97 (Dededo Football Field fence) |
| 19 | | | | X | Cho Iron works quote letter to DPR, 12/26/97 (Dededo Football Field watchers building) |
| 20 | | | | X | C.Y. Development Corp. quote letter to DPR, 12/22/97 (Dededo Football Field fence and watchers building) |
| 21 | | | | X | Deok Shin Corp. quote letter to DPR 12/23/97 (Dededo Football Field fence and watchers building) |
| 17a | | X | X | | Government of Guam DPR Requisition: Dededo Football Field, 1/14/98 for Cho Iron Works |
| 36 | | | | X | Cho Iron Works invoice to DPR, 2/10/98 (Dededo Football Field) |
| 35 | | 9/15 | 9/15 | | Government of Guam Request for direct Payment, 2/17/98 for Cho Iron works (Dededo Football Field fence and watchers building) |
| | | | | | Recess at 7:30 p.m. |
| | | | | | |

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **SEPTEMBER 17, 2001 - 9:42 A.M.** |
| | | | | | **CONTINUED DX by Mr. Wilson of John S. San Agustin** |
| 41 | | 9/17 | 9/17 | | Government of Guam voucher for check #917060 – no payee or amount; check sign out stamp with John San Agustin's signature for check #917063, 917065, 917066, 917070, 917071, and 917075. Holds placed on check #'s 917061 and 917068. |
| 44b | | X | X | | Government of Guam 2/20/98 check #917063 (Cho Iron Works: $56,700) |
| 71 | | | | X | Cho Iron Works 3/10/98 invoice to DPR (Dededo Football Field fence and watchers building). |
| 78a | | 9/17 | 9/17 | | Government of Guam 4/22/98 voucher for check #923124 (Cho Iron Works: $69,300) |
| 78b | | X | X | | Government of Guam 4/22/98 check #923124 to Cho Iron Works for $69,300. |
| 7 | | | | X | LL Pacific quote letter to DPR, 12/26/97 (Agana Tennis Court and Paseo de Susanna) |
| 8a | | | | X | Cedar Construction quote letter to DPR, 12/19/97(Agana, Paseo de Susanna) |
| 8b -c | | | | X | BNRP Construction quote letter to DPR 12/19/97 (Agana, Paseo de Susanna) |
| 5b | | X | X | | Government of Guam DPR Requisition 12/30/97 for LL Pacific Co. (Agana Tennis Court) |
| 6b | | X | X | | Government of Guam DPR Requisition 12/30/97 for LL Pacific Co. (Paseo de Susanna) |
| 31 | | | | X | LL Pacific Co. Invoice to DPR 1/26/98 (Agana Tennis Court) and "schedule of values." |
| 34 | | | | X | LL Pacific Co. Invoice to DPR, 2/10/98 (Agana Tennis Court) and "schedule of values" dated 02/10/98 |

Case 1:01-cr-00007    Document 360    Filed 05/23/2008    Page 24 of 33

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON — CR-01-00007 |
| 66 | | | | X | LL Pacific Co. 2/24/98 invoice to DPR (Agana Tennis Court) |
| 73 | | | | X | LL Pacific Co. 3/12/98 invoice to DPR (Agana Tennis Court) and "schedule of values" dated 3/12/98 |
| 90 | | | | X | LL Pacific Co. 6/2/98 invoice to DPR (Agana Tennis Court) and "schedule of values" dated 6/02/98 |
| 30 | | 9/17 | 9/17 | | Government of Guam Request for Direct Payment 2/10/98 for LL Pacific Co. (Agana Tennis Court) |
| 35 | | X | X | | Government of Guam Request for Direct Payment 2/17/98 for Cho Iron Works (Dededo Football Field fence and watchers building) |
| 65 | | 9/17 | 9/17 | | Government of Guam Request for direct Payment, 3/5/98, for LL Pacific Co. (Agana Tennis Court) |
| 72 | | 9/17 | 9/17 | | Government of Guam Request for direct payment, 3/20/98 for LL Pacific Co. (Agana Tennis Court) |
| 89 | | 9/17 | 9/17 | | Government of Guam Request for direct payment, 6/5/98, for LL Pacific Co. (Agana Tennis Court) |
| 191a-b | | X | X | | Government of Guam 2/10/98 check #915815 to LL Pacific Co. for $31,163. Also endorsement |
| 192 | | X | X | | Government of Guam 2/20/98 check #917070 to LL Pacific Co. for $60,187. |
| 195 | | X | X | | Government of Guam 4/22/98 check #923188 to LL Pacific Co for $33,825. |
| 182 | | 9/17 | 9/17 | | Government of Guam 7/17/98 check #932897 to LL Pacific Co. for $11,100. Also endorsement |
| 29 | | | | X | BW Corp. quote letter, 12/31/97 (Paseo light tower) |

Case 1:01-cr-00007   Document 360   Filed 05/23/2008   Page 25 of 33

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
| 28 | | | | X | Young Lae Corp. quote letter, 12/31/97 (Paseo light tower |
| 27 | | | | X | Deok Shin Corp. quote letter, 1/12/98 (Paseo light tower) |
| 26 | | 9/17 | 9/17 | | Government of Guam DPR Requisition: Paseo light tower, 1/15/98, for Deok Shin Corp. |
| 38 | | | | X | Deok Shin corp. invoice to DPR, 2/10/98 (Paseo light tower) |
| 88 | | | | X | Deok Shin Corp. 4/7/98 invoice to DPR (Paseo light tower) |
| 37 | | X | X | | Government of Guam Request for Direct Payment, 2/17/98, for Deok Shin Corp. (Paseo light tower) |
| 82 | | 9/17 | 9/17 | | Government of Guam Request for Direct Payment, 5/21/98 , for Deok Shin Corp. (Paseo light tower) |
| 45a | | X | X | | Government of Guam 2/20/98 check #917065 and endorsement (Deok Shin Corp: $85,500) |
| 87a | | X | X | | Government of Guam 5/26/98 check #927140 to Deok Shin Corp. for $48,500. |
| 23 | | | | X | BW Corp. quote letter to DPR, 12/30/97 (Ypao Beach pavilion and cabanas) |
| 24 | | | | X | QL International Development Corp. quote letter, 12/30/97 (Ypao Beach pavilion and cabanas) |
| 25 | | | | X | New Development Corp. quote letter, 12/30/97 (Ypao Beach pavilion and cabanas) |
| 22 | | 9/17 | 9/17 | | Government of Guam DPR Requisition: Ypao Beach, 1/14/98, for BW Corp. |
| 40 | | | | X | BW Corp. invoice to DPR, 2/5/98 (Ypao Beach pavilion and cabanas) |
| 81 | | | | X | BW Corp. 4/9/98 invoice to DPR (Ypao Beach pavilion and cabanas) |

Page 25 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | CR-01-00007 |

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 39 | | 9/17 | 9/17 | | Government of Guam Request for Direct Payment, 2/17/98, for BW Corp. (Ypao Beach pavilion and cabanas) |
| 80 | | 9/17 | 9/17 | | Government of Guam Request for Direct Payment, 4/27/98, for BW Corp. (Ypao Beach pavilion and cabanas) |
| 42a | | 9/17 | 9/17 | | Government of Guam voucher for check #917061 (BW Corp.: $101,500) |
| 84a | | 9/17 | 9/17 | | Government of Guam 5/26/98 voucher for check #927138 (BW Corp.: $43,500). Also sign out stamp with John San Agustin's signature. |
| 42b | | X | X | | Government of Guam 2/20/98 check #917061 (BW Corp.: $101,500) |
| 84b | | X | X | | Government of Guam 5/26/98 check #927138 to BW Corp. for 43,500. |
| 107 | | X | X | 9/17 | Tech-Rite Builders 5/5/99 invoice B-99-22 to DPR for $11,750 (Paseo flagpole) |
| 108 | | X | X | Cond | Tech-Rite Builders 5/5/99 invoice #B-99-21 to DPR for $11,350(Paseo scoreboard) |
| 109 | | 9/17 | 9/17 | | DOA General Fund sign-out logbook page headed 5/14/99 , containing John San Agustin's signature. |
| | | | | | Recess at 10:55a.m. Resumed at 11:22 a.m. |
| | | | | | CONTINUED DX by Mr. Cohen of Mr. San Agustin |
| 110 | | 9/17 | 9/17 | | Government of Guam 5/14/99 voucher for check #975021 (Tech-Rite Builders: $23,100) |
| 114 | | X | X | 9/17 | Tech-Rite Builders 10/18/99 invoice #B-99-42 to DPR for $11,350(Paseo flagpole). |
| 117 | | X | X | 9/17 | Tech-Rite Builders 10/26/99 invoice #B-99-43 to DPR for $11,750(Paseo flagpole). |
| 115 | | 9/17 | 9/17 | | DOA General Fund sign-out logbook page headed 10/22/99, containing John San Agustin's signature. |

Page 26 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF.<br>NO | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 116b | | X | X | | Government of Guam 10/22/99 check #990117 to Tech-Rite Builders for $11,350. |
| 111 | | | | X | Adsioco Construction 8/6/99 invoice to DPR (Paseo billboard) |
| 112 | | 9/17 | 9/17 | | DOA General Fund sign-out logbook page headed 8/17/99, containing John San Agustin's signature |
| 113 | | 9/17 | 9/17 | | Government of Guam 8/18/99 voucher for check #983381 (Adsioco construction: $13,750) |
| 113b | | 9/17 | 9/17 | | Government of Guam 8/18/99 check #983381 to Adsioco Construction for $13,750. |
| 358a-e | | 9/17 | 9/17 | 9/17 | Department of Parks and Recreation abstract of quotes for Ypao Paint projects |
| 161 | | 9/17 | 9/17 | | DOA General Fund sign-out logbook page headed 10/26/99 |
| 163 | | 9/17 | 9/17 | | DOA General Fund sign-out logbook page headed 10/20/99 |
| 164 | | 9/17 | 9/17 | | Government of Guam 10/21/99 check #990052 to Lee Construction Co. for $19,540.  Also voucher. |
| 162 | | 9/17 | 9/17 | | Government of Guam 10/26/99 check #990448 to Lee Construction Co. for $60,330.  Also voucher. |
| 3 | | 9/17 | 9/17 | | Government of Guam DPR Requisition, 12/24/97, for Fast Heavy Equipment Rental Co. |
| 9 | | 9/17 | 9/17 | | Government of Guam DPR Requisition, 12/31/97, for Fast Heavy Equipment Rental Co. |
| 10 | | 9/17 | 9/17 | | Government of Guam DPR Requisition, 1/12/98 for Fast Heavy Equipment Rental Co. |
| 387 | | X | X | 9/17 | Fast Heavy Equipment Rental Co. 12/26/97 invoice to DPR. |
| 388 | | X | X | 9/17 | Fast Heavy Equipment Rental Co. 01/03/98 invoice to DPR |

Page 27 of 58

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 389 | | X | X | 9/17 | Fast Heavy Equipment Rental Co. 01/14/98 invoice to DPR |
| 392 | | 9/17 | 9/17 | 9/17 | Fast Heavy Equipment Rental Co. 02/11/98 Request for Payment to DPR |
| | | | | | Recess 12:00 noon. Resumed at 2:04 p.m. |
| | | | | | **Continued DX by Mr. Cohen of Mr. San Agustin** |
| 396 | | 9/17 | 9/17 | 9/17 | Government of Guam 03/17/98 Request for Direct payment for Fast Heavy Equipment Rental Co. ($40,150) |
| | | | | | **CX of Mr. San Agustin by Mr. Arriola** |
| 6a | | X | X | | Government of Guam DPR Requisition, 12/30/97 for LL Pacific Co. (Paseo de Susanna) |
| 5 | | X | X | | Government of Guam DPR Requisition, 12/30/97 for LL Pacific Co. (Agana Tennis Court). |
| 118 | | X | X | | DOA General Fund sign-out logbook page headed 11/1/99 |
| | | | | | **RDX of Mr. San Agustin by Mr. Cohen** |
| | | | | | |
| | | | | | **FRANK HERRERO - sworn.** |
| | | | | | **DX by Mr. Cohen** |
| 74a-c | | X | X | Denied | Cho Iron Works cost breakdown for Dededo Football Field fence and watchers' building. |
| 75 | | | | X | LL Pacific Co. 3/25/98 cost breakdown for Agana Tennis Center |
| 76 | | | | X | LL Pacific Co. 3/25/98 cost breakdown for Paseo de Susanna |
| 77 | | | | X | Deok Shin Corp. cost breakdown for Paseo light tower |

| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | CR-01-00007 |
|---|---|---|---|---|---|

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 93a-d | | 9/17 | 9/17 | 9/17 | DPR/FEMA Quarterly Progress Report, 10/15/98 (4 pages) |
| | | | | | Recess at 3:10 p.m. Resumed at 3:20 p.m. |
| 359a-c | | 9/17 | 9/17 | 9/17 | Department of Parks & Recreation abstract of quotes for Paseo Billboard, Scoreboard and Flagpole |
| 104 | | | | X | Adsioco Construction 4/15/99 quote letter to DPR (Paseo billboard). |
| 105 | | | | X | Tech-Rite Builders 4/19/99 quote letter to DPR (Paseo billboard) |
| 106 | | | | X | Javelco Inc. 4/16/99 quote letter to DPR (Paseo billboard) |
| 103 | | 9/17 | 9/17 | | Government of Guam DPR Requisition, 4/20/99, for Adsioco Construction (Paseo billboard) |
| 95 | | | | X | Tech-Rite Builders 4/19/99 quote letter to DPR (Paseo flagpole) |
| 96 | | | | X | Javelco Inc. 4/16/99 quote letter to DPR (Paseo flagpole) |
| 97 | | | | X | Adsioco Construction 4/15/99 quote letter to DPR (Paseo flagpole) |
| 94 | | 9/17 | 9/17 | | Government of Guam DPR Requisition 4/20/99, for Tech-Rite Builders (Paseo flagpole) |
| 99a-b | | | | X | Tech-Rite Builders 4/19/99 letter to DPR (alternate proposal for scoreboard) |
| 101 | | | | X | Adsioco Construction 4/15/99 quote letter to DPR (Paseo scoreboard). |
| 102 | | | | X | Javelco Inc. 4/16/99 quote letter to DPR (Paseo scoreboard) |
| 98 | | 9/17 | 9/17 | | Government of Guam DPR Requisition, 4/20/99, for Tech-Rite (Paseo scoreboard) |
| | | | | | **CX of Mr. Herrero by Mr. Arriola** |

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 93 | | | | X | DPR/FEMA Quarterly Progress Report, 10/15/98 (4 pages) |
| | | | | | **RDX of Mr. Herrero by Mr. Cohen** |
| | | | | | **RCX of Mr. Herrero by Mr. Arriola** |
| | | | | | Recess and resumed at 5:08 p.m. |
| | | | | | |
| | | | | | **BARBARA SANTOS HOWARD - sworn** |
| | | | | | **DX by Mr. Cohen** |
| 2a-b | | 9/17 | 9/17 | 9/17 | Government of Guam Executive Order No. 97-41, 12/17/97 |
| 4a-f | | 9/17 | 9/17 | 9/17 | Public Law No. 24-117 – Paka Emergency Recovery Act |
| 399 | | 9/17 | 9/17 | 9/17 | FEMA Drawdown Certification for $19,175 signed by A.J. Sonny Shelton 7/29/98 |
| 400 | | 9/17 | 9/17 | 9/17 | FEMA Drawdown Certification for $42,131.00 signed by A.J. Sonny Shelton 7/29/98 |
| 401 | | 9/17 | 9/17 | 9/17 | FEMA Drawdown Certification for $42,350.00 signed by A.J. Sonny Shelton 7/29/98 |
| 402 | | 9/17 | 9/17 | 9/17 | FEMA Drawdown Certification for $47,719.00 signed by A.J. Sonny Shelton 6/2/98 |
| 64a-m | | 9/17 | 9/17 | 9/17 | DOA FGIA Accounts Receivable Subsidiary Ledger Transaction Records printout, 1/98-2/99 (9 pages) |
| | | | | | **CX of Ms. Howard by Mr. Arriola** |
| | | | | | Recess and resumed at 6:20 p.m. |
| | | | | | |
| | | | | | |
| | | | | | **CONNIE JO BRENNAN - sworn** |
| | | | | | **DX by Mr. Cohen** |
| 1 | | 9/17 | 9/17 | 9/17 | Guam Code Annotated, Title 5, Sec. 5215--Emergency Procurements |

Page 30 of 58

| | | | | | |
|---|---|---|---|---|---|
| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 353a-b | | 9/17 | 9/17 | 9/17 | DR 1193 - Typhoon Paka Quarterly Report dated 9/30/00. |
| 99 | | | | X | Tech-Rite Builders 4/19/99 letter to DPR (alternate proposal for scoreboard) |
| 101 | | | | X | Adsioco Construction 4/15/99 quote letter to DPR (Paseo scoreboard) |
| 102 | | | | X | Javelco Inc. 4/16/99 quote letter to DPR (Paseo scoreboard) |
| | | | | | **CX of Ms. Brennan by Mr. Arriola** |
| 98 | | X | X | | Government of Guam DPR Requisition, 4/20/99, for Tech-Rite Builders (Paseo scoreboard) |
| 353 | | | | X | DR 1193 - Typhoon Paka Quarterly Report dated 9/30/00 |
| | | | | | **RDX of Ms. Brennan by Mr. Cohen** |
| | | | | | **RCX of Ms. Brennan by Mr. Arriola** |
| | | | | | |
| | | | | | **CHRISTINE OLKERILL - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 259 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 1/24/97 check no. 1202722 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 261 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 2/21/97 check no. 1213718 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 262 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 3/7/97 check no. 1218443 to Austin J. Shelton for $1,323.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |

Page 31 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 263 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 3/21/97 check no. 1223341 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 264 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 4/4/97 check no. 1228086 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 266 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 5/2/97 check no. 1237662 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 267 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 5/16/97 check no. 1242561 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 286 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 2/5/98 check no. 1341889 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 287 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 2/19/98 check no. 1347343 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 291 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 4/16/98 check no. 1378758 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 297 | | 9/17 | 9/17 | Stip | Government of Guam Payroll Account 7/9/98 check no. 1425913 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| | | | | | **CX of Ms. Olkerill by Mr. Arriola** |
| | | | | | **RDX of Ms. Olkerill by Mr. Wilson** |

Page 32 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | RCX of Ms. Olkerill by Mr. Arriola |
| | | | | | |
| | | | | | SEPTEMBER 18, 2001 - 9:48 a.m. |
| | | | | | PEDRO R. PANGELINAN - sworn |
| | | | | | DX by Mr. Segal |
| 257 | | 9/18 | 9/18 | 9/18 | Government of Guam Retirement Fund 2/11/00 check no. 58044 to Austin J. Shelton for $33,166.30, endorsed by Austin J. Shelton and endorsed by Guam Music, Inc. |
| | | | | | CX by Mr. Arriola |
| | | | | | |
| | | | | | ROSANNA VILLAGOMEZ-AGUON |
| | | | | | DX by Mr. Cohen |
| 209 | | 9/18 | 9/18 | 9/18 | Pretrial Services Notice to Defendant, 2/1/01. |
| 210 | | 9/18 | 9/18 | 9/18 | Pretrial Services financial information disclosure form--Sonny Shelton |
| | | | | | CX by Mr. Arriola |
| 209 | | | | X | Pretrial Services Notice to Defendant, 2/1/01. |
| 210 | | | | X | Pretrial Services financial information disclosure form--Sonny Shelton |
| 211a | | 9/18 | 9/18 | 9/18 as redacted | Pretrial Services Report for Sonny Shelton, 2/1/01 |
| | | | | | RDX by Mr. Cohen |
| | | | | | Recess at 10:51 a.m. Resumed at 11:10 a.m. |
| | | | | | |
| | | | | | ROBERT DEAVER - sworn |
| | | | | | DX by Mr. Wilson |

Page 33 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **U.S.A. –v– AUSTIN J. "SONNY" SHELTON**     **CR-01-00007** |
| 230a-n | | 9/18 | 9/18 | 9/18 | Government of Guam Department of Revenue & Taxation cash collection report forms for Elks Club, 2000-2001 |
| | | | | | **CX by Mr. Arriola** |
| | | | | | **RDX by Mr. Wilson** |
| | | | | | |
| | | | | | **SUN CHA GABRYSIAK - sworn** |
| | | | | | **DX by Mr. Wilson** |
| | | | | | **CX by Mr. Arriola** |
| | | | | | Recess at 12:00 p.m. Resumed at 2:00 p.m. |
| | | | | | |
| | | | | | **ROBERT E. DELODGE - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 231a-mm | | 9/18 | 9/18 | 9/18 | Government of Guam Department of Revenue & Taxation cash collection report forms for Bob's Whispering Palms, 1996-2001 |
| 232a-e | | 9/18 | 9/18 | 9/18 | Government of Guam Department of Revenue & Taxation cash collection report forms for The Willows |
| 232f-l | | 9/18 | 9/18 | 9/18 | Government of Guam Department of Revenue & Taxation cash collection report forms for The Willows |
| 260 | | X | X | | Government of Guam Payroll Account 2/7/97 check no. 1208777 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas |
| 261 | | X | X | | Government of Guam Payroll Account 2/21/97 check no. 1213718 to Austin J. Shelton for $1,573.75 endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |

Case 1:01-cr-00007    Document 360-2    Filed 05/23/2008    Page 2 of 30

| | | | | | |
|---|---|---|---|---|---|
| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 332 | | 9/18 | 9/18 | | Government of Guam Payroll Account 11/10/99 check no. 1617708 to Austin J. Shelton for $1,518.21, endorsed by Austin J. Shelton and endorsed by Robert or Lucy DeLodge |
| 335 | | 9/18 | 9/18 | | Government of Guam Payroll Account 12/22/99 check no. 1631375 to Austin J. Shelton for $1,518.21, and endorsed by Austin J. Shelton, Bobs Enterprises, Inc. and Guam Music, Inc. |
| | | | | | Recess and resumed at 3:23 p.m. |
| | | | | | **CX by Mr. Arriola** |
| | | | | | |
| | | | | | **KOK SEAH LAU - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 230a-n | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for Elks Club, 2000-2001 |
| 231m-ee | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for Bob's Whispering Palms, 1996-2001. |
| 232f-l | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for The Willows, 1996-2001. |
| | | | | | Recess at 4:40 p.m. and resumed at 5:14 p.m. |
| | | | | | **CX of Mr. Lau by Mr. Arriola** |
| | | | | | |
| | | | | | **ELIZABETH SHINOHARA - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 231ff-mm | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for Bob's Whispering Palms, 1996-2001. |
| | | | | | **CX by Mr. Arriola** |
| | | | | | |

Page 35 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **STEVE L. MOORE - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 230a-n | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for Elks Club, 2000-2001. |
| 231a-mm | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for Bob's Whispering Palms, 1996-2001. |
| 232a-l | | | | X | Government of Guam Department of Revenue and Taxation cash collection report forms for The Willows, 1996-2001. |
| 352 | | 9/18 | 9/18 | 9/18 | Summary of Shelton Music Cash Collection Reports |
| 240a-b | | 9/18 | 9/18 | 9/18 | Promissory note & payment schedule for Guam Power Authority executed by Austin Shelton and prepared on 8/17/98 |
| 108 | | X | X | 9/18 | Tech-Rite Builders 5/5/99 invoice #B-99-21 to DPR for $11,350 (Paseo scoreboard). |
| | | | | | Recess at 6:52 p.m. |
| | | | | | |
| | | | | | **SEPTEMBER 19, 2001 - 9:39 A.M.** |
| | | | | | **Continued DX of Steve L. Moore by Mr. Wilson** |
| 7 | | | | X | LL Pacific quote letter to DPR, 12/26/97 (Agana Tennis Court and Paseo de Susanna) |
| 31a | | | | X | LL Pacific Co. invoice to DPR, 1/26/98 (Agana Tennis Court) and "schedule of values." |
| 203a-d | | 9/19 | 9/19 | 9/19 | Guam Power Authority statement, 2/22/01, for account #00109 184 (Sonny Shelton). |
| 204a-d | | 9/19 | 9/19 | 9/19 | Guam Power Authority statement, 2/22/01, for account #00109 185 (Sonny Shelton). |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 205a-c | | 9/19 | 9/19 | 9/19 | Guam Power Authority statement, 2/22/01, for account #00109 186 (Sonny Shelton). |
| 206a-c | | 9/19 | 9/19 | 9/19 | Guam Power Authority statement, 2/22/01, for account #00 127992 (Sonny Shelton). |
| 207a-d | | 9/19 | 9/19 | 9/19 | Guam Power Authority statement, 2/22/01, for account #00109116 (Sonny Shelton). |
| 208a-c | | 9/19 | 9/19 | 9/19 | Guam Power Authority statement, 2/22/01, for account #00109117 (Sonny Shelton). |
| 240a-b | | | | X | Promissory note and payment schedule for Guam Power Authority executed by Austin Shelton and prepared on 8/17/98. |
| | | | | | **CX of Mr. Moore by Mr. Arriola** |
| 203 | | | | X | Guam Power Authority statement, 2/22/01, for account #00109 184 (Sonny Shelton). |
| 204 | | | | X | Guam Power Authority statement, 2/22/01, for account #00109 185 (Sonny Shelton). |
| 205 | | | | X | Guam Power Authority statement, 2/22/01, for account #00109 186 (Sonny Shelton). |
| 206 | | | | X | Guam Power Authority statement, 2/22/01, for account #00 127992 (Sonny Shelton). |
| 207 | | | | X | Guam Power Authority statement, 2/22/01, for account #00109116 (Sonny Shelton). |
| 208 | | | | X | Guam Power Authority statement, 2/22/01, for account #00109117 (Sonny Shelton). |
| | | | | | **DEAN K. TSUKADA -sworn** |
| | | | | | **DX by Mr. Cohen** |
| 249 | | 9/19 | 9/19 | 9/19 | Territory of Guam Financial Disclosure Act Statement of Assets and Liabilities of Austin J. and Gracialla S. Shelton as of December 31, 1997. |

Case 1:01-cr-00007   Document 360-2   Filed 05/23/2008   Page 5 of 30

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 250 | | 9/19 | 9/19 | 9/19 | Territory of Guam Financial Disclosure Act Statement of Assets and Liabilities of Austin J. and Gracialla S. Shelton as of December 31, 1999. |
| 233a-e | | 9/19 | 9/19 | 9/19 | Austin and Gracialla Shelton's 1995 Guam individual income tax return. |
| 234a-d | | 9/19 | 9/19 | 9/19 | Austin and Gracialla Shelton's 1996 Guam individual income tax return. |
| 235a-e | | 9/19 | 9/19 | 9/19 | Austin and Gracialla Shelton's 1997 Guam individual income tax return. |
| 236a-f | | 9/19 | 9/19 | 9/19 | Austin and Gracialla Shelton's 1998 Guam individual income tax return. |
| 237a-e | | 9/19 | 9/19 | 9/19 | Austin and Gracialla Shelton's 1999 Guam individual income tax return. |
| 217a | | 9/19 | 9/19 | 9/19 | Department of Revenue & Taxation 3/13/01 transcript of accounts - Shelton Music |
| 217b | | 9/19 | 9/19 | 9/19 | Same as above |
| | | | | | Recess at 10:53 a.m. and resumed at 11:11 a.m. |
| 227 | | 9/19 | 9/19 | 9/19 | Business license certification for Shelton Music Co. and Island Coin Enterprises from Government of Guam Department of Revenue and Taxation, 4/6/01. |
| 228a-b | | 9/19 | 9/19 | 9/19 | Service license certification for Shelton Music Co. from Government of Guam Department of Revenue and Taxation, 4/6/01. |
| 363 | | 9/19 | 9/19 | Stip | Receipt for payment dated 8/21/98 for Bank of Guam Loan no. 1501-0139401. |
| 364 | | 9/19 | 9/19 | Stip | Receipt for payment dated 9/11/98 for Bank of Guam Loan no. 1501-0139401. |
| 365 | | 9/19 | 9/19 | Stip | Receipt for payment dated 10/16/98 for Bank of Guam Loan no. 1501-0139401. |
| 366 | | 9/19 | 9/19 | Stip | Receipt for payment dated 11/09/98 for Bank of Guam Loan no. 1501-0139401. |

Case 1:01-cr-00007    Document 360-2    Filed 05/23/2008    Page 6 of 30

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON — CR-01-00007 |
| 367 | | 9/19 | 9/19 | Stip | Receipt for payment undated for Bank of Guam Loan no. 1501-0139401. |
| 368 | | 9/19 | 9/19 | Stip | Receipt for payment dated 1/28/99 for Bank of Guam Loan no. 1501-0139401. |
| 369 | | 9/19 | 9/19 | Stip | Receipt for payment dated 2/24/99 for Bank of Guam Loan no. 1501-0139401. |
| 370 | | 9/19 | 9/19 | Stip | Receipt for payment dated 3/26/99 for Bank of Guam Loan no. 1501-0139401. |
| 371 | | 9/19 | 9/19 | Stip | Receipt for payment dated 4/20/99 for Bank of Guam Loan no. 1501-0139401. |
| 372 | | 9/19 | 9/19 | Stip | Receipt for payment dated 5/18/99 for Bank of Guam Loan no. 1501-0139401. |
| 373 | | 9/19 | 9/19 | Stip | Receipt for payment dated 6/24/99 for Bank of Guam Loan no. 1501-0139401. |
| 374 | | 9/19 | 9/19 | Stip | Receipt for payment dated 7/22/99 for Bank of Guam Loan no. 1501-0139401. |
| 375 | | 9/19 | 9/19 | Stip | Receipt for payment dated 9/16/99 for Bank of Guam Loan no. 1501-0139401. |
| 376 | | 9/19 | 9/19 | Stip | Receipt for payment dated 10/28/99 for Bank of Guam Loan no. 1501-0139401. |
| 377 | | 9/19 | 9/19 | Stip | Receipt for payment dated 11/26/99 for Bank of Guam Loan no. 1501-0139401. |
| 378 | | 9/19 | 9/19 | Stip | Receipt for payment dated 12/10/99 for Bank of Guam Loan no. 1501-0139401. |
| 379 | | 9/19 | 9/19 | Stip | Receipt for payment dated 1/24/00 for Bank of Guam Loan no. 1501-0139401. |
| 380 | | 9/19 | 9/19 | Stip | Receipt for payment dated 2/18/00 for Bank of Guam Loan no. 1501-0139401. |
| 381 | | 9/19 | 9/19 | Stip | Receipt for payment dated 3/28/00 for Bank of Guam Loan no. 1501-0139401. |
| 382 | | 9/19 | 9/19 | Stip | Receipt for payment dated 4/25/00 for Bank of Guam Loan no. 1501-0139401. |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 383 | | 9/19 | 9/19 | Stip | Receipt for payment dated 5/26/00 for Bank of Guam Loan no. 1501-0139401. |
| 384 | | 9/19 | 9/19 | Stip | Receipt for payment dated 6/26/00 for Bank of Guam Loan no. 1501-0139401. |
| 385 | | 9/19 | 9/19 | Stip | General ledger credit dated 8/27/97for Bank of Guam Loan no. 1501-0139401. |
| 386 | | 9/19 | 9/19 | 9/19 | Summary of Payments Received on Behalf of Bank of Guam Loan No. 1501-0139401 to Shelton Music Co., Inc. |
| 213 | | 9/19 | 9/19 | 9/19 | Calvo's Insurance Underwriters, Inc. 2/28/01 billing statement for account #68316 (Sonny/Gracialla Shelton). |
| 214 | | 9/19 | 9/19 | 9/19 | Calvo's Insurance Underwriters, Inc. 3/13/01 account statement for Sonny/Gracialla for Shelton (5 auto insurance policy account numbers). |
| 215a-b | | 9/19 | 9/19 | 9/19 | Calvo's Insurance Underwriters, Inc. 3/13/01 register of policies for Sonny/Gracialla Shelton. |
| 404 | | 9/19 | 9/19 | 9/19 | 15 G.C.A. 15100-15 104; Standard of Conduct for ... Public Employees |
| | | | | | **CX of Mr Tsukada by Mr. Arriola** |
| 228 | | | | X | Service license certification for Shelton Music Co. from Government of Guam Department of Revenue and Taxation, 4/6/01. |
| 214 | | | | X | Calvo's Insurance Underwriters, Inc. 3/13/01 account statement for Sonny/Gracialla for Shelton (5 auto insurance policy account numbers). |
| 215 | | | | X | Calvo's Insurance Underwriters, Inc. 3/13/01 register of policies for Sonny/Gracialla Shelton |
| 404 | | | | X | 15 G.C.A. 15100-15 104; Standard of Conduct for Public Employees |

Page 40 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **RDX by Mr. Cohen** |
| | | | | | **RCX by Mr. Arriola** |
| | | | | | **Re-RDX by Mr. Cohen** |
| | | | | | Recess 12:05 p.m. and resumed 2:02 p.m. |
| | | | | | **VINCENT LEMONS - sworn** |
| | | | | | **DX by Mr. Wilson** |
| 356a-c | | 9/19 | 9/19 | 9/19 | Austin J. Shelton Payroll check schedule (sorted by who negotiated checks). |
| 357a-d | | 9/19 | 9/19 | 9/19 | Austin J. Shelton Payroll check schedule (sorted by check issuance date). |
| 258 | | 9/19 | 9/19 | | Government of Guam Payroll Account 1/10/97 check no. 1198033 to Austin J. Shelton for $1,567.62, endorsed by Austin J. Shelton and endorsed by Manuel Munoz |
| 259 | | 9/19 | 9/19 | | Government of Guam Payroll Account 1/24/97 check no. 1202722 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 260 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/7/97 check no. 1208777 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas. |
| 261 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/21/97 check no. 1213718 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 262 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/7/97 check no. 1218443 to Austin J. Shelton for $1,323.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |

| | | | | | U.S.A. -v- AUSTIN J. "SONNY" SHELTON |
|---|---|---|---|---|---|

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 263 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/21/97 check no. 1223341 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 264 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/4/97 check no. 1228086 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 265 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/16/97 check no. 1232693 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas. |
| 266 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/2/97 check no. 1237662 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 267 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/16/97 check no. 1242561 to Austin J. Shelton for $1,573.75, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 268 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/30/97 check no. 1247434 to Austin J. Shelton for $1,417.50, and endorsed by Austin J. Shelton. |
| 269 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/13/97 check no. 1252285 to Austin J Shelton for $1,417.50, endorsed David G. Duenas |
| 270 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/27/97 check no. 1257634 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |
| 271 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/11/97 check no. 1263026 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |

Page 42 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **U.S.A. -v- AUSTIN J. "SONNY" SHELTON** — CR-01-00007 |
| 272 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/25/97 check no. 1268715 to Austin J. Shelton for $1,297.75 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 273 | | 9/19 | 9/19 | | Government of GUAM Payroll Account 8/7/97 check no. 1273999 to Austin J. Shelton for $1,297.75 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 274 | | 9/19 | 9/19 | | Government of Guam Payroll Account 8/22/97 check no. 1279299 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 275 | | 9/19 | 9/19 | | Government of Guam Payroll Account 9/4/97 check no. 1283997 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 276 | | 9/19 | 9/19 | | Government of Guam Payroll Account 9/18/97 check no. 1289026 to Austin J. Shelton for $1,297.75, and endorsed by Austin J. Shelton |
| 277 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/2/97 check no. 1293945 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 278 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/15/97 check no. 1299380 to Austin J. Shelton for $1,454.00 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 279 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/30/97 check no. 1304605 to Austin J. Shelton for $1,297.75 endorsed by Austin J. Shelton and endorsed by David G. Duenas |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 280 | | 9/19 | 9/19 | | Government of Guam Payroll Account 11/13/97 check no. 1309557 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 281 | | 9/19 | 9/19 | | Government of Guam Payroll Account 11/26/97 check no. 1314670 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by Gracialla S. Shelton |
| 282 | | 9/19 | 9/19 | | Government of Guam Payroll Account 12/11/97 check no. 1319335 to Austin J. Shelton for $1,297.75, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 283 | | 9/19 | 9/19 | | Government of Guam Payroll Account 12/22/97 check no. 1323869 to Austin J. Shelton for $1,297.75 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 284 | | 9/19 | 9/19 | | Government of Guam Payroll Account 01/08/98 check no. 1329368 to Austin J. Shelton for $1,304.25 endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas |
| 285 | | 9/19 | 9/19 | | Government of Guam Payroll Account 1/22/98 check no. 1335419 to Austin J. Shelton for $1,304.25 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 286 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/5/98 check no. 1341889 to Austin J. Shelton for $1,304.25 endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 287 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/19/98 check no. 1347343 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton and Christine Olkeriil |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 288 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/5/98 check no. 1356381 to Austin J. Shelton for $1,304.25, and endorsed by Austin J. Shelton |
| 289 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/19/98 check no. 1363640 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 290 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/2/98 check no. 1371123 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton an endorsed by Josephine M.P. Blas |
| 291 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/16/98 check n. 1378758 to Austin J. Shelton for $1,304.25, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 292 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/30/98 check no. 1386702 to Austin J. Shelton for $1,304.25 endorsed by Antonio C. Aguon, Deputy Tax Commissioner - Pay to the order of Treasurer of Guam |
| 293 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/14/98 check no. 1394347 to Austin J. Shelton for $94.37, endorsed by Austin J. Shelton and endorsed by John San Agustin |
| 294 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/28/98 check no. 1402088 to Austin J. Shelton for $94.37, endorsed by Austin J. Shelton and endorsed by John San Agustin |
| 295 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/11/98 check no. 1409791 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by David G. Duenas |

Page 45 of 58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 296 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/25/98 check no. 1417874 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by Josephine M.P. Blas |
| 297 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/9/98 check no. 1425913 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 298 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/23/98 check no. 1434430 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 299 | | 9/19 | 9/19 | | Government of Guam Payroll Account 8/6/98 check no. 1442495 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 300 | | 9/19 | 9/19 | | Government of Guam Payroll Account 8/20/98 check no. 1454836 to Austin J. Shelton for $1,404.25, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 301 | | 9/19 | 9/19 | | Government of Guam Payroll Account 9/3/98 check no. 1460743 to Austin J. Shelton for $1,404.25 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 302 | | 9/19 | 9/19 | | Government of Guam Payroll Account 9/17/98 check no. 145674 to Austin J. Shelton for $1,404.25,endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 303 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/01/98 check no. 1471445 to Austin J. Shelton for $1,404.25,endorsed by Austin J. Shelton and endorsed by David G. Duenas |

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 304 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/15/98 check no. 1476877 to Austin J. Shelton for $1,366.63 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 305 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/29/98 check no. 1482598 to Austin J. Shelton for $1,366.63 endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 306 | | 9/19 | 9/19 | | Government of Guam Payroll Account 11/12/98 check no. 1487727 to Austin J. Shelton for $1,366.62, endorsed by Austin J. Shelton & endorsed by David G. Duenas |
| 307 | | 9/19 | 9/19 | | Government of Guam Payroll Account 11/25/98 check no. 1492905 to Austin J. Shelton for $1,407.91, endorsed by Austin J. Shelton & David G. Duenas |
| 308 | | 9/19 | 9/19 | | Government of Guam Payroll Account 121/0/98 check no. 1497765 to Austin J. Shelton for $1,519.24, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 309 | | 9/19 | 9/19 | | Government of Guam Payroll Account 12/23/98 check no. 1503066 to Austin J. Shelton for $1,519.25,endorsd by Austin J. Shelton and endorsed by Lourdes A. Sablan |
| 310 | | 9/19 | 9/19 | | Government of Guam Payroll Account 01/08/99 check no. 1508182 to Austin J. Shelton for $1,519.25,endorsd by Austin J. Shelton and endorsed by David G. Duenas |
| 311 | | 9/19 | 9/19 | | Government of Guam Payroll Account 1/21/99 check no. 1513247to Austin J. Shelton for $1,523.02,endorsed by Austin J. Shelton and endorsed by David G. Duenas |

Page 47 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 312 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/4/99 check no. 1518391 to Austin J. Shelton for $1,523.02,endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 313 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/18/99 check no. 1525919 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 314 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/4/99 check no. 1530589 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 315 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/4/99 check no. 1530589 to Austin J. Shelton for $1,523.02 endorsed by Austin J. Shelton and endorsed by Christine Olkeriil |
| 316 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/1/99 check no. 1539927 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton & endorsed by David G. Duenas |
| 317 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/15/99 check no. 1544716 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton & endorsed by David G. Duenas |
| 318 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/29/99 check no. 1549410 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton & endorsed by David G. Duenas |
| 319 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/13/99 check no. 1554064 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton & endorsed by Christine Olkeriil |

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 320 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/27/99 check no. 1558629 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |
| 321 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/10/99 check no. 1563244 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |
| 322 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/24/99 check no. 1568350 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas |
| 323 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/8/99 check no. 1573443 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |
| 324 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/22/99 check no. 1578615 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |
| 325 | | 9/19 | 9/19 | | Government of Guam Payroll Account 8/5/99 check no. 1583823 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by David G. Duenas. |
| 326 | | 9/19 | 9/19 | | Government of Guam Payroll Account 8/19/99 check no. 1589717 to Austin J. Shelton for $1,523.02, and endorsed by Austin J. Shelton. |
| 327 | | 9/19 | 9/19 | | Government of Guam Payroll Account 8/31/99 check no. 1595664 to Austin J. Shelton for $1,863.69, endorsed by Austin J. Shelton and endorsed by Christine Oikeriil. |
| 328 | | 9/19 | 9/19 | | Government of Guam Payroll Account 9/16/99 check no. 1600049 to Austin J. Shelton for $1,237.31, and endorsed by Austin J. Shelton. |

Page 49 of 58

| | U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 329 | | 9/19 | 9/19 | | Government of Guam Payroll Account 9/30/99 check no. 1604463 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 330 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/14/99 check no. 1608794 to Austin J. Shelton for $1,523.02, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 331 | | 9/19 | 9/19 | | Government of Guam Payroll Account 10/28/99 check no. 1613423 to Austin J. Shelton for $1,518.21, endorsed by Austin J. Shelton and endorsed by Christine Olkeriil. |
| 332 | | X | X | | Government of Guam Payroll Account 11/10/99 check no. 1617708 to Austin J. Shelton for $1,518.21, endorsed by Austin J. Shelton & endorsed by Robert or Lucy DeLodge |
| 333 | | 9/19 | 9/19 | | Government of Guam Payroll Account 11/24/99 check no. 1621997 to Austin J. Shelton for $1,518.21, endorsed by Austin J. Shelton & endorsed by Christine Olkeriil |
| 334 | | 9/19 | 9/19 | | Government of Guam Payroll Account 12/09/99 check no. 1626484 to Austin J. Shelton for $1,518.21, and endorsed by Austin J. Shelton |
| 335 | | 9/19 | 9/19 | | Government of Guam Payroll Account 12/22/99 check no. 1631375 to Austin J. Shelton for $1,518.21, and endorsed by Austin J. Shelton, Bobs Enterprises, Inc. & Guam Music, Inc. |
| 336 | | 9/19 | 9/19 | | Government of Guam Payroll Account 12/30/99 check no. 1635646 to Austin J. Shelton for $1,518.21, endorsed by Austin J. Shelton and by Rudy H. Tarusan and by Gracialla S. Shelton. |
| 337 | | 9/19 | 9/19 | | Government of Guam Payroll Account 1/21/00 check no. 1641309 to Austin J. Shelton for $2,015.90, and endorsed by Austin J. Shelton. |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | CR-01-00007 |
|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 338 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/4/00 check no. 1645826 to Austin J. Shelton for $640.86, and endorsed by Austin J. Shelton |
| 339 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/3/00 check no. 1645610 to Austin J. Shelton for $1,522.76, and endorsed by Austin J. Shelton. |
| 340 | | 9/19 | 9/19 | | Government of Guam Payroll Account 2/17/00 check no. 1649715 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton. |
| 341 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/2/00 check no. 1654039 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton. |
| 342 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/16/00 check no. 0003827 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton. |
| 343 | | 9/19 | 9/19 | | Government of Guam Payroll Account 3/30/00 check no. 0008035 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 344 | | 9/19 | 9/19 | | Government of Guam Payroll Account 4/13/00 check no. 0012466 to Austin J. Shelton for $2,206.60 |
| 345 | | 9/19 | 9/19 | | Government of Gum Payroll Account 4/27/00 check no. 0017075 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 346 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/11/00 check no. 0021690 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 347 | | 9/19 | 9/19 | | Government of Guam Payroll Account 5/25/00 check no. 0026530 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 348 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/8/00 check no. 0031033 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 349 | | 9/19 | 9/19 | | Government of Guam Payroll Account 6/22/00 check no. 0035487 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 350 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/6/00 check no. 0039924 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 351 | | 9/19 | 9/19 | | Government of Guam Payroll Account 7/20/00 check no. 0044318 to Austin J. Shelton for $2,206.60, and endorsed by Austin J. Shelton |
| 201a-c | | 9/19 | 9/19 | 9/19 | Guam Waterworks Authority statement, 3/6/01, for account #W9512469 (Sonny Shelton) (3 pages) |
| 202a-e | | 9/19 | 9/19 | 9/19 | Guam Waterworks Authority statement, 3/6/01, for account #W9702843 (Sonny Shelton) (4 pages) |
| | | | | | CX of Mr. Lemons by Mr. Arriola |
| 356 | | | | X | Austin J. Shelton Payroll check schedule (sorted by who negotiated checks) |
| | | | | | |
| | | | | | **LEE YOON - sworn** |
| | | | | | **DX by Mr. Segal** |
| | | | | | **CX by Mr. Arriola** |
| | | | | | **RDX by Mr. Segal** |
| | | | | | Recess at 4:05 p.m. and resumed at 5:20 p.m. Proceedings concluded at 5:49 p.m. |
| | | | | | |
| | | | | | |

Page 52 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | **SEPTEMBER 20, 2002 -11:27 A.M.** |
| 3, 5/5b, 6a, 6b, 9, 10, 17a, 22, 26, 30, 35, 37, 39, 41, 42a, 42b, 43, 44b, 45a, 47, 48a-b, 49a, 49c, 49g-h, 50, 51, 55, 56 57a-b, 57c, 57d, 58a-b, 59a, 65, 66,68, 69, 72, 78a-b, 80, 82, 84a, 84b, 86, 87a, 89, 94, 98, | | | | 9/20 | These exhibits were stipulated by the parties and introduced during the trial. On this date, Mr. Arriola stated for the record that he has no objection to the admission of any of the stipulated exhibits. |

Case 1:01-cr-00007    Document 360-2    Filed 05/23/2008    Page 21 of 30

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 103, 109, 110, 112, 113b-c, 115, 116b-c, 118, 119b-c, 123, 129, 161, 162, 163, 164, 169a, 170,171, 172,173, 174,175, 176,177, 178,179, 182, 191a-b, 192,194, 195, 224, 225a-b, 226a-b, 243, 244, 245, 246a, 247, 296, 358a-e, 363 through 385 | | | | 9/20 | These exhibits were stipulated by the parties and introduced during the trial.  On this date, Mr. Arriola stated for the record that he would not object to any of the stipulated exhibits |

Page 54 of 58

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| The Government moves for the admission of the following exhibits.  Mr. Arriola stated for the record that he would not object to any of the stipulated exhibits. | | | | | |
| 16, 32, 33, 44, 45c, 46a-b, 49f | | 9/20 | 9/20 | 9/20 | See  Document #103 - Document Stipulation filed August 28, 2001 |
| 52 | | 9/20 | 9/20 | 9/20 | See Document #125 - Supplemental Document Stipulation filed September 4, 2001 |
| 53, 60a, 61a, 62a, 67a-b, 70, 79a-b | | 9/20 | 9/20 | 9/20 | See Document #103 - Document Stipulation filed August 28, 2001 |
| 59c-d, 83a-d | | | | Not Admitted | Exhibits are not stipulated by the parties and there is no evidence.  The government does not move for their admissibility. |
| 85, 91, 110a, 113a, 120, 121, 122a-d, 124a-b, 125a-d, 126a-d, 127, 128a-b | | 9/20 | 9/20 | 9/20 | See Document #103 - Document Stipulation filed August 28, 2001 |
| 92, 116a, 119a | | 9/20 | 9/20 | 9/20 | See Document #125 - Supplemental Document Stipulation filed September 4, 2001 |

Page 55 of 58

Case 1:01-cr-00007    Document 360-2    Filed 05/23/2008    Page 23 of 30

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 130a-d, 131, 132, 146, 147, 151, 152, | | 9/20 | 9/20 | 9/20 | See Document #103 - Document Stipulation filed August 28, 2001 |
| 156, 157, 158, 159, 160 | | | | Not Admitted | Exhibits not stipulated by the parties and there is no evidence. No motion on the part of the government for their admissibility. |
| 168, 180, 181a-b, 183, 184c, 184e-f, 185a-b, 186, 187, 188a-b, 189a-b, 190a-b | | 9/20 | 9/20 | 9/20 | See Document #103 - Document Stipulation filed August 28, 2001 |
| 165a-b, 184b, 184d, 193 | | 9/20 | 9/20 | 9/20 | See Document #125 - Supplemental Document Stipulation filed September 4, 2001 |
| 196 | | | | Not Admitted | No testimony. The government does not move for its admissibility. |
| 212, | | 9/20 | 9/20 | 9/20 | See Document #125 - Supplemental Document Stipulation filed September 4, 2001 |
| 218a-rrr | | 9/20 | 9/20 | 9/20 | Government moves for the admission. This was pursuant to a previous court order under motion in limine, Rule 803. (See Document #119 - Order filed August 31, 2001.) |

| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
|---|---|---|---|---|---|
| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 219, 220, 221a-g, 222a-b, 223 | | 9/20 | 9/20 | Denied | Government moves for the admission of these exhibits. |
| 229, 238 , 239, 241a-e, 242a-f | | 9/20 | 9/20 | 9/20 | See Document #103 - Document Stipulation filed August 28, 2001 |
| 248 | | 9/20 | 9/20 | 9/20 | See Document #125 - Supplemental Document Stipulation filed September 4, 2001 |
| 251, 252, 254, 255 | | | | Not Admitted | No motion on the part of the government for their admissibility. |
| 258 to 351 | | X | X | 9/20 | Payroll checks issued to Austin J. Shelton with endorsement. |
| 354a-b, 355a-h, 360, 361, 362, 391, 394 | | | | Not Admitted | Government does not move for the admission of these exhibit. |
| 403 | | X | X | 9/20 | Excerpts 10/26/00 Grand Jury transcript of Young Soo Yoon, pgs. 12-13 and 30-31. |
| 405 | | | | Not Admitted | Government does not move for the admission of this exhibit. |
| 136, 137, 141, 142 | | 9/20 | 9/20 | 9/20 | See Document #103 - Document Stipulation filed August 28, 2001 |

Page 57 of  58

| PLF. NO | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| U.S.A. -v- AUSTIN J. "SONNY" SHELTON | | | | | CR-01-00007 |
| | | | | | Recess at 12:05 p.m. Conference in chambers at 1:45 p.m. In open court at 2:15 p.m. w/o jurors |
| | | | | | **GOVERNMENT REST** |
| | | | | | **DEFENSE CASE** |
| | | | | | **DAVID T. ZIMMS - sworn** |
| | | | | | **DX by Mr. Arriola** |
| | K | 9/20 | 9/20 | | Shelton Music Company Tax Return for year 1988 |
| | | | | | **CX by Mr. Segal** |
| | | | | | Court examines witness |
| | | | | | **Further CX by Mr. Segal** |
| | | | | | |
| | | | | | **ROBERT JOSEPH STEFFY - sworn** |
| | | | | | **DX by Mr. Arriola** |
| | K | X | X | | Shelton Music company Tax Return for year 1988 |
| | | | | | The Court will not allow the testimony of Mr. Steffy and Mr. Zimms to go to the jury. |
| | | | | | Recess and resumed at 4:44 p.m. |
| | B | 9/20 | 9/20 | | Ken Lee Plea Agreement |
| | H | 9/20 | 9/20 | Denied | Jaime Sioco Plea Agreement |
| | | | | | Jurors brought back into the courtroom |
| | B | X | X | 9/20 | Ken Lee Plea Agreement |
| | | | | | **DEFENSE REST** |
| | | | | | Jurors excused at 4:46 p.m. |

Page 58 of 58

DISTRICT COURT OF GUAM

TERRITORY OF GUAM



UNITED STATES OF AMERICA,

        Plaintiff,

   vs.

AUSTIN J. "SONNY" SHELTON,

      Defendant

CR. CASE NO. 01-00007

RECEIPT OF EXHIBITS

   I hereby acknowledged receipt of the exhibits in the above-entitled case, which are listed below:

[X] Plaintiff's           [ ]  Defendant's

| EXHIBIT NO. | DESCRIPTION |
|---|---|
| 52 | General Fund Sign-out Logbook |

US Atty. OFFICE

JOYCE BUKIKOSA  10/29/03

FILED

DISTRICT COURT OF GUAM

APR .- 1 2005

MARY L.M. MORAN
CLERK OF COURT

(310)

**CASE NO. CR-01-00007**          **DATE: 03/31/2005**          **TIME: 10:13 a.m.**

HON. ROBERT CLIVE JONES, Designated Judge, Presiding
Official Court Reporter: Wanda Miles
Electronically Recorded : 10:13:31 - 11:55:56
Electronically Recorded : 12:09:28 - 1:22:43 / 1:52:14 - 3:18:18

Law Clerk: KIM WALMSLEY
Courtroom Deputy: Virginia T. Kilgore
CSO: J. Lizama / B. Benavente
CSO: B. Pereda / B. Benavente

* * * * * * * * * * * * * * * * * * * * * * A P P E A R A N C E S * * * * * * * * * * * * * * * * * * * * * * *

**DEFT: AUSTIN J. "SONNY" SHELTON**
( X ) PRESENT ( ) CUSTODY ( X ) BOND ( ) P.R.

**ATTY: RANDALL CUNLIFFE**
( X ) PRESENT ( X ) RETAINED ( ) FPD ( ) CJA APPOINTED

**U.S. ATTORNEY: JOSEPH WILSON**

**ANTITRUST DIVISION: E. KATE PATCHEN**

**U.S. PROBATION: STEVE GUILLIOTT**

**U.S. MARSHAL: J. SALAS**

( ) ARGUMENT FOR A DOWNWARD DEPARTURE BY THE ___ GOVERNMENT___ DEFENSE ___GRANTED
    COURT DEPARTS TO A LEVEL____ FROM A LEVEL____
( ) ARGUMENT FOR AN UPWARD DEPARTURE BY THE ___GOVERNMENT ___ DEFENSE
( ) COURT STATES THE APPROPRIATE BASE OFFENSE LEVELS _____
    Base offense level:          Total offense level:          Criminal History Category:

   **NO OBJECTIONS BY THE GOVERNMENT AND DEFENSE**

( X ) ATTORNEY FOR DEFENDANT ADDRESSES THE COURT:
Objected to the probation officer's sentencing calculations.
Requested the Court to consider imposing a sentence of time served.
____

( X ) DEFENDANT ADDRESSES THE COURT AND APOLOGIZES

( X ) GOVERNMENT ADDRESSES THE COURT AND MAKES ITS RECOMMENDATION:
Sentence defendant to 120 months of imprisonment.
____

( ) LETTER(S) OF RECOMMENDATION RECEIVED BY THE COURT

NOTES/OTHER MATTERS:

The government called Ms. Judy Shockley and Mr. Richard Fuentes as a witness (see attached Exhibit and Witness List). Probation Officer, Steve Guilliott made his report to the Court regarding sentencing guidelines. The Court and counsel discussed sentencing issues and calculations.

Defense counsel requested the Court to recommend defendant be imprisoned in Nellis and that he self-surrender to the institution upon designation and participate in a substance abuse program. No objection. The Court ordered defendant to self-surrender to the U.S. Marshal Service on April 29, 2005 at 1:00 p.m., however, defendant may self-surrender prior to April 29, 2005 to the federal prison if designation has been received. The Court ordered that all previous release conditions are imposed.

# UNITED STATES DISTRICT COURT

DISTRICT OF _____ **GUAM**

**UNITED STATES OF AMERICA**

**V.**

**AUSTIN J. "SONNY" SHELTON**

**EXHIBIT AND WITNESS LIST**

Case Number: **CR-01-00007**

| PRESIDING JUDGE **ROBERT CLIVE JONES** | | | | PLAINTIFF'S ATTORNEY **SEE ATTACHED** | DEFENDANT'S ATTORNEY **SEE ATTACHED** |
|---|---|---|---|---|---|
| HEARING DATE (S) **MARCH 31, 2005** | | | | COURT REPORTER **WANDA MILES** | COURTROOM DEPUTY VIRGINIA T. KILGORE |

| JOINT NO. | PLTF NO. | DEF. NO. | DATE OFFERED | DATE IDENTIFIED | DATE ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|---|
| | | | | | | **10:24:00 JUDY SHOCKLEY called and sworn** |
| | | | | | | **DX by Joseph Wilson** |
| | 3 | | 3/31/05 | 3/31/05 | 3/31/05 | Status of DR-1193-GU as of December, 2004 |
| | 4a-4j | | 3/31/05 | 3/31/05 | 3/31/05 | FEMA PAAS Report D.1, Damage Survey Report Summary, Disaster #1193, 3/7/01 (Government Trial Exhibit 218) |
| | 5 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition: Paseo light tower, 1/15/98, for Deok Shin Corp. (Government Trial Exhibit 26) |
| | 6 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition, 4/20/99, for Tech-Rite Builders (Paseo flagpole)(Government Trial Exhibit 94) |
| | 7 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition, 4/20/99, for Adsioco Construction (Paseo billboard)(Government Trial Exhibit 103) |
| | 8 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition, 4/20/99, for Tech-RiteBuilders (Paseo scoreboard)(Government Trial Exhibit 6b) |
| | 9 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition, 12/30/97, for LL Pacific Co. (Paseo de Susanna (Government Trial Exhibit 6b) |
| | 10 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition, 12/30/97, for LL Pacific Co. (Agana Tennis Court)(Government Trial Exhibit 6b) |
| | 11 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition: Dededo football Field, 1/14/98, for Cho Iron Works (Government Trial Exhibit 17a) |
| | 12 | | 3/31/05 | 3/31/05 | 3/31/05 | Government of Guam DPR Requisition: Ypao Beach, 1/14/98 for BW Corp. (Government Trial Exhibit 17a) |
| | 15 | | 3/31/05 | 3/31/05 | 3/31/05 | Recovery Coordination Office Statement of Appropriations for the Agana Tennis Courts |
| | 16 | | 3/31/05 | 3/31/05 | | Recovery Coordination Office Statement of Appropriations for the storage shed roof /lights |
| | 17 | | 3/31/05 | 3/31/05 | | Recovery Coordination Office Statement of Appropriations for the Wettengel Baseball Field |
| | 18 | | 3/31/05 | 3/31/05 | | Recovery Coordination Office Statement of Appropriations for the official watcher's building roof |
| | | | | | | **End of DX (11:15:05)** |
| | | | | | | **CX by Randall Cunliffe** |
| | 3 | | 3/31/05 | 3/31/05 | | Status of DR-1193-GU as of December, 2004 |
| | 15 | | 3/31/05 | 3/31/05 | | Recovery Coordination Office Statement of Appropriations for the Agana Tennis Courts |

| PRESIDING JUDGE | | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
| --- | --- | --- | --- | --- | --- | --- |
| **ROBERT CLIVE JONES** | | | | | **SEE ATTACHED** | **SEE ATTACHED** |
| HEARING DATE (S) | | | | | COURT REPORTER | COURTROOM DEPUTY |
| **MARCH 31, 2005** | | | | | **WANDA MILES** | VIRGINIA T. KILGORE |

| JOINT NO. | PLTF NO. | DEF. NO. | DATE OFFERED | DATE IDENTIFIED | DATE ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| --- | --- | --- | --- | --- | --- | --- |
| | 5 | | 3/31/05 | 3/31/05 | | Government of Guam DPR Requisition: Paseo light tower, 1/15/98, for Deok Shin Corp. (Government Trial Exhibit 26) |
| | 9 | | 3/31/05 | 3/31/05 | | Government of Guam DPR Requisition, 12/30/97, for LL Pacific Co. (Paseo de Susanna (Government Trial Exhibit 6b) |
| | 10 | | 3/31/05 | 3/31/05 | | Government of Guam DPR Requisition, 12/30/97, for LL Pacific Co. (Agana Tennis Court)(Government Trial Exhibit 6b) |
| | | | | | | 11:25:00 End of CX |
| | | | | | | **Re-DX by Joseph Wilson** |
| | | 3 | 3/31/05 | | | Status of DR-1193-GU as of December, 2004 |
| | | | | | | 11:28:18 End of Re-DX |
| | | | | | | **Re-CX by Randall Cunliffe** |
| | | | | | | 11:28:42 End of Re-CX |
| | | | | | | 11:28:53 Witness excused |
| | | | | | | **11:29:23 Richard Fuentes called and sworn** |
| | | | | | | **DX by E. Kate Patchen** |
| | 4a-4j | | 3/31/05 | 3/31/05 | | FEMA PAAS Report D.1, Damage Survey Report Summary, Disaster #1193, 3/7/01 (Government Trial Exhibit 218) |
| | 2 | | 3/31/05 | 3/31/05 | 3/31/05 | Summary of Government Trial Exhibits |
| | 3 | | 3/31/05 | 3/31/05 | | Status of DR-1193-GU as of December, 2004 |
| | 1 | | 3/31/05 | 3/31/05 | 3/31/05 | Declaration of Nancy Ward |
| | 14a-14d | | 3/31/05 | 3/31/05 | 3/31/05 | Department of Parks and Recreation Quarterly Progress Report (Government trial exhibit 93) |
| | 19 | | 3/31/05 | 3/31/05 | 3/31/05 | Trial Testimony of Frank Herrero |
| | 13 | | 3/31/05 | | 3/31/05 | January 18, 2002 sentencing Testimony of Jae Sik Song |
| | | | | | | 11:52:13 End of DX |
| | | | | | | **Re-CX by Randall Cunliffe** |
| | | | | | | **1:54:45 End of CX / No Re-DX** |